**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**
**CIVIL DOCKET #2005-11138-MEL**

**CHESTER J. CHALUPOWSKI, Jr.**
**MALGORZATA B. CHALUPOWSKI**
               **Plaintiffs**


**v.**


**SHARON D. MEYERS**
               **Defendant**


## PLAINTIFFS' MOTION FOR CONTEMPT
## PURSUANT to RULE 56 (g) of FEDERAL RULES of CIVIL PROCEDURE

Now come Chester and Malgorzata Chalupowski, the
Plaintiffs in the above captioned matter and move this
Honorable Court to adjudge the Defendant guilty of contempt
for presenting to this Court an affidavit made in bad
faith.

As grounds for their motion the Plaintiffs state as
follows:

1. On June 21, 2005, the Defendant served on the
   Plaintiffs her Motion to Dismiss […]. Said motion was
   accompanied by an affidavit signed "under the pains
   and penalties of perjury."

1

2. The affidavit presented by the Defendant contains false statements. A copy of the "Affidavit of Sharon D. Meyers" is attached hereto as *Exhibit 1*.

3. Specifically, on page 2, paragraph 12, Defendant states, "I filed such a petition on January 14, 2002.

4. Defendant did not file "such a petition" on January 14, 2002, or any other date with any of the courts, until it appeared in June 2002 in the Appeals Court file.

5. In June 2002, Defendant committed fraud on the court by presenting the Massachusetts Appeals Court with a "petition" dated January 14, 2002, and by claiming that said document was coming from the Essex Probate and Family Court file.

6. On June 20, 2005, the Defendant committed an act of perjury by presenting to the U.S. District Court her affidavit containing the above referenced false statement.

2

7. Evidence exists that the document dated January 14, 2002, was not filed with the Probate Court. There is no mention about its docketing in any of the docket sheets maintained by the Essex Probate and Family Court *(Exhibit 2)*. The "petition" was never served on the opposing party (there is no summons or return of service) and there is no mention about it in any of the pleadings filed with the courts until it shows up in the Appeals Court file in June 2002.

8. Indeed, evidence exists that still in August 2003, the "petition" dated January 14, 2002, was still not filed with the Essex Probate and Family Court. A copy of the "petition" containing a hand-written note "*no compliant filed yet*" placed by a court clerk, who was asked to ascertain whether the document was in fact filed with the court, is attached hereto as *Exhibit 3.*

9. The fraud committed by the Defendant constituted a crucial prong of the fraudulent scheme perpetrated within the Essex Probate and Family Court.

10. The affidavit presented by the Defendant contains numerous false and misleading statements, but dealing

3

with those misrepresentations is not essential at this
juncture, and they will be addressed accordingly in
due course.

WHEREFORE, the Plaintiffs respectfully request this Court
adjudge the Defendant guilty of perjury and guilty of
contempt, and grant the Plaintiffs such other relief as
available pursuant to Rule 56 (g) of Federal Rules of Civil
Procedure.

Respectfully submitted Pro Se

Chester J. Chalupowski, Jr.
Malgorzata B. Chalupowski
119 Water Street, #65
Beverly, MA 01915
(978) 921 4945

Dated: July 6

CERTIFICATE OF SERVICE

We, Chester and Malgorzata Chalupowski, hereby certify that
on this date a true copy of the foregoing document was
served upon the Defendant via priority mail, postage
prepaid.

Chester Chalupowski                    Malgorzata Chalupowski

4

**EXHIBIT 1**

UNITED STATED DISTRICT COURT
FOR THE
DISTRICT OF MASSACHUSETTS

CHESTER J. CHALUPOWSKI, Jr. and        )
MALGORZATA B. CHALUPOWSKI,             )
        Plaintiffs,                    )
                                       )        CIVIL ACTION NO.
v.                                     )        05-1138-GAO
                                       )
SHARON D. MEYERS,                      )
        Defendant.                     )

## AFFIDAVIT OF SHARON D. MEYERS

I, Sharon D. Meyers, under oath, do hereby depose and state:

1. My name is Sharon D. Meyers and I am an attorney admitted to the bars of the Commonwealth of Massachusetts (1979), United States District Court of Massachusetts (1980), the First Circuit Court of Appeals (1980), United States District Court for Northern Virginia (1989), Fourth Circuit Court of Appeals (1990), United States District Court, Northern District of Illinois, pro hac vice (2002) and the State of Vermont (2002).

2. I am a member of good standing, and maintain a principle place of business at 30 Federal Street, Suite 200, Salem, Massachusetts.

3. On or about October 15, 2001, the Honorable John C. Stevens, Iii, Chief Justice of the Essex County Probate and Family Court issued an amended order, appointing me as Guardian Ad Litem "to represent the interest of Judith Chalupowski Vento in those proceedings now pending in this court in which she has an interest." See copy of Amended Order, attached hereto as Exhibit 1.

4. The purpose behind this appointment was not because Judith was mentally ill, incompetent or disabled, but because she had filed numerous motions and other papers with the court that were "scattered and at times incoherent." See Exhibit 1, paragraph 2.

5. The court found that "it is apparent that [Judith] is in need of a guardian-ad-litem to assist her (and indirectly assist the other litigants and the court) in framing the issues and advocating for her interests in the various proceedings now pending. For that reason, a guardian-ad-litem to represent her interests is being appointed pursuant to the authority of this Court to protect the interest of a person in these proceedings (and cases cited therein)."

1

6. In reviewing the pleadings, I discovered that there was substantial acrimony leading to seven years of litigation between the Chalupowski siblings, Chester Chalupowski, Jr., and his two older sisters, Judith Chalupowski Venuto and Donna Chalupowski and their mother, Mary Jane Chalupowski.

7. There appeared to be two primary elements in dispute: a sum of money that had been in Mary Jane Chalupowski's name, and real estate, consisting of two small apartment buildings. Over the course of the years, conservatorships had been brought for Mary Jane Chalupowski, a money trust had been formed to hold the money belonging to Mary Jane Chalupowski, and the real estate which had been in one real estate trust had been conveyed to another real estate trust.

8. My client had filed many motions, scraps of paper, and various items with reference to her interests in the proceedings.

9. As my first task, I filed an opposition to the Memorandum and Decision of the Order of the Court dated February 13, 2001, a copy of which is attached hereto as Exhibit 2.

10. The court issued its Decision and Orders on December 14, 2001. See Order, attached hereto as Exhibit 3.

11. Included it its Order was the provision that " (6) If a petition by Donna and/or Judith is filed by January 15, 2002 for the removal of Chester as trustee of the 26 through 30 Andrew Street Realty Trust, that petition shall be consolidated with the pending proceeding (Docket No. 00E0127-GC1)."

12. I filed such a Petition on January 14, 2002.

13. The Petition of Judith Venuto to remove Chester J. Chalupowski, Jr. as Trustee of the 26-30 Andrew Street Realty Trust was filed. It was received by all counsel representing clients. A copy of this Petition is attached hereto as Exhibit 4.

14. At some point, it was discovered that the pleading was not docketed, but was held by a clerk in the probate department, as the person was unclear whether the pleading should be granted a new docket number.

15. After the Decision issued, and I had an opportunity to discuss various matters with my client, I suspected that she may have been mentally ill, incompetent or disabled. It was my opinion that she should be examined and I sought leave from the court for that examination.

16. My client denied any mental illness, incompetence or disability, and refused to undergo an examination.

2

17. Although she did not submit to an examination, the court did not terminate my appointment as guardian ad litem, as the reason behind my appointment had not changed. My client still needed assistance in framing the issues and advocating her interests in the proceedings that were pending. As a result of her failure to submit to an examination, the court ordered that she could not seek appointment as successor trustee of the 26-20 Andrews Street Realty Trust. A copy of my motion and the subsequent order by the court is attached hereto as Exhibit 5.

18. All parties proceeded under the Docket No. 00E-0127-GC1, which was the Petition of Donna M. Chalupowski to Remove Chester J. Chalupowski, Jr. as Trustee of the Mary Jane O. Chalupowski and the Chester Chalupowski, Jr. Family Trust and the Petition of Judith Venuto to Remove Chester Chalupowski, Jr. as the Trustee of the 26-30 Andrew Street Realty Trust.

19. As part of the multitude issues in this matter, Chester sought to have his sisters, Donna and Judith evicted from their apartments. See Salem District Court Docket No. 0136 CV 1360 and Salem District Court Docket No. 0136 CV 1361, attached hereto as Exhibit 6.

20. Judith was of the opinion that Chester simply could not do this, and failed to appear in court. A default judgment entered against her.

21. Both Donna's attorney and I sought a restraining order under the Probate & Family Court's general equity power to enjoin Chester from evicting Donna and Judith from the premises, which was denied by Stevens, J. See Exhibit 7.

22. On or about January 25, 2002, Donna's attorney filed for a Motion to Stay Judgments and for Interlocutory Relief before the Appeals Court, which became known as *Donna M. Chalupowski v. Judith Chalupowski Venuto, Et Al.*, Massachusetts Appeals Court Docket No. 02-J-57. A copy of the transmittal letter to the Appeals Court is attached hereto as Exhibit 8.

23. I did not file a separate appeal on behalf of Judith.

24. That court, Barry, J. granted the injunction, prohibiting the eviction of Donna or Judy. A copy of the Appeals Court order of February 4, 2002 is attached hereto as Exhibit 9.

25. The Appeals Court issued a Supplemental Order, dated May 29, 2002 requesting an update concerning the status of the properties at 26 and 30 Andrew Street, Salem, MA. A copy of the Supplemental Order is attached hereto as Exhibit 10.

26. Pursuant to that Appeals Court order, I filed a status report. A copy of this report is attached hereto as Exhibit 11. Donna's attorney also filed a status report.

3

27. On or about July 13, 2002, Chester, by and through a different attorney than the one representing him in the Essex Probate and Family Court filed an (Amended) Motion to Vacate Stay Under M.R.A.P. 6(A) As This Court Lacks Subject Matter Jurisdiction; or in the Alternative, That J. Berry Recuse Herself. See copy of motion, attached hereto as Exhibit 12.

28. On behalf of my client, I filed an opposition. A copy of that opposition is attached hereto as Exhibit 13.

29. The Appeals Court, Barry, J. issues an Order on Stay Pending Appeal. A copy of this order is attached hereto as Exhibit 14.

30. The Essex Probate and Family Court case was set for trial on February 25 and 26, 2003.

31. Chester was not happy about my appointment to represent his sister, and on or about October 15, 2002, Chester attempted to remove me as Guardian Ad Litem. After hearing, his request was denied on October 21, 2002. A copy of his motion and the order entry is attached hereto as Exhibit 15.

32. I issued a subpoena to take Chester's deposition. A copy of this subpoena is attached hereto as Exhibit 16.

33. Chester failed to appear at his deposition or bring records, and a motion to compel his testimony was sought.

34. As a result, I issued subpoenas to various financial institutions, including but not limited to the Keeper of the Records at Eastern Bank. A copy of this subpoena is attached hereto as Exhibit 17.

35. Eastern Bank, as well as Fidelity Investments, Salem Five Bank and Harbor Realty Management all properly responded to the request.

36. The trial did not occur. Instead, there was a multi-day session attempting to reduce an agreement to writing.

37. Ultimately, there was no agreement and the case was set down for another trial date.

38. Over the course of the summer of 2002, I was contacted by a State Police Officer Anthony LaPlata, investigating a complaint brought by Chester against Judith.

39. Trooper LaPlata told me that Judith had obtained a checkbook from a home equity loan granted by Sovereign Bank, and had written checks against the account.

4

40. I do not know what happened to the criminal investigation.

41. I spoke to my client about the funds she allegedly took. She admitted to me that she took the funds, but that since she firmly believed that she was the Trustee of the property, she took the money in order to make improvements.

42. After further investigation on my part, as Guardian Ad Litem for Judith, it appeared to me that by obtaining the home equity loan, Chester may have violated an order of the Appeals Court.

43. The Essex Probate and Family Court case was set for trial November 25, 2003.

44. I was informed by Attorney Jeffrey G. Sweeney that Judith was involuntarily committed to the Tewksbury State Hospital on or about November 20 or 21, 2003, pursuant to the provisions of M.G.L. c. 123, §12, by order of the Salem District Court.. She remained committed through February 2004, part of that time was on a voluntary basis.

45. As a result of her inability to appear, Chester's then counsel brought a motion to continue the matter, which granted, and the case set for trial January 26, 27 and 28, 2004.

46. I obtained copies of the Home Equity Line of Credit Account Agreement, the Trustee's Certificate and a copy of the Open end mortgage. After reviewing the same, on or about December 24, 2003, and after consultation with the Appeals Court as to the proper form of pleading to be used, I filed a Motion for Contempt against Chester. A copy of the Motion for Contempt is attached hereto as Exhibit 18.

47. The Appeals Court scheduled the matter for hearing on February 10, 2004.

48. On January 26, 2004, all counsel appeared for trial. My client was in a voluntary hospitalization at that point, and was to be available for trial if necessary.

49. Although I appeared ready for trial, the trial did not proceed as there was an emergency in the trial judge's family, which caused a postponement.

50. All the attorneys agreed that the Appeals Court matter concerning the motion for contempt, which had been scheduled for February 10, 2004 should be continued.

51. I sought and obtained a continuance in the Appeals Court matter.

52. The Essex County Probate and Family Court case was set for trial on May 24, 25 and 26, 2004 before DiGangi, J.

53. On or about May 10, 2004, Chester filed a Motion to Dismiss Essex Probate and Family Court Docket No. 00E0127 GC1. A copy of this motion to dismiss, without the attachment (a copy of a complaint filed in Essex Superior Court against his sister Donna) is attached hereto as Exhibit 19.

54. Chester alleged in his Motion to Dismiss that "...as of April 2004,the res of the Mary Jane Family Trust has been reverted to the Annuity, and Mary Jane started to receive her, now guaranteed again, monthly payment of $566.67. As a result of the reversal of funds back to the Annuity, the Mary Jane Family Trust has no assets, this renders the case at hand moot." See paragraph 9, Exhibit 19.

55. I became alarmed that Chester had transferred money, and after discussion with Donna's attorney, we both filed a motion to order Chester to return the trust funds to the Trust. A copy of that motion is attached hereto as Exhibit 20.

56. The Essex Probate and Family Court, DiGangi, J. ordered Chester to appear and account for the monies. See Exhibit 21.

57. Chester failed to appear and the court issues an order for his appearance, and a capias if he failed to appear and sanctions if he did not comply with the court's order.

58. In addition, the court appointed Attorney Anthony M. Metaxes to act as Receiver and escrow agent.

59. Chester failed to turn over the accounts to Attorney Metaxes as ordered, and the court ordered Chester to be committed to jail, among other orders. A copy of the Court's order is attached hereto as Exhibit 22.

60. The trial proceeded on May 24, 2004 as planned. Chester failed to appear for the second day of trial, and on behalf of my client, I moved for a Default Judgment. The court granted this Default Judgment, and requested all parties file proposed findings of fact and conclusions of law.

61. I did so, as did the other counsel involve. As part of that request, I asked for attorney's fees and included a copy of my bill.

62. The case before the Appeals Court moved forward on June 10 and 11, 2004.

63. All parties appeared in the Appeals Court and a hearing on the motion for contempt began. At the conclusion of the day's activities on June 10, 2004, Chester became irate and threatened me.

64. Chester was restrained by two Appeals Court court officers. I chose not to bring charges against Chester, but as the Boston Police had been summonsed by the

6

Appeals Court officer(s), I am aware that an incident report was filed. A copy of the incident report is attached hereto as Exhibit 23.

65. I reviewed a copy of that report and noted that there were several errors. I filed a letter with the Boston Police Department noting the errors. A copy of that letter is attached hereto as Exhibit 24.

66. The Essex County Probate and Family Court issued its Procedural History, Findings of Fact, Rationale and Judgment. A copy of which is attached hereto as Exhibit 25.

67. As part of the court's Judgment, Attorney Anthony Metaxes was appointed receiver and was ordered to hold and administer funds consistent with the court's order. See Paragraphs 4, 6 and 9, 15, 17.

68. I was in communication with Mr. Metaxes, who informed me that it did not appear that Chester intended to comply with the Judgment of the court.

69. I worked with Mr. Metaxes to prepare an affidavit in support of the Trustee's Motion for Equitable Relief. A copy of this motion and the supporting affidavits are attached hereto as Exhibit 26.

70. Based on the information I received from Mr. Metaxes, I then filed an Ex parte Motion for Seizure and Attachment of Funds, a copy of which is attached hereto as Exhibit 27.

71. Attorney Anthony Metaxes, in his capacity as Receiver and Escrow Agent came ultimately came into possession of the funds and this motion was not acted upon.

72. After the funds were transferred to Mr. Metaxes, I was requested Supplemental Attorney's Fees, to cover my costs to prepare and attend a deposition in a superior court matter entitled *Chester Chalupowski Jr., in his capacity as the Trustee of the 26-30 Andrew Street Realty Trust, Trustee of the Chalupowski Realty Trust, and individually and Malgorzata B. Nabialcyzk v. Donna Chalupowski* Essex Superior Court Docket No. 04-0879-A. See copy of motion, attached hereto as Exhibit 28.

73. My deposition was stayed and I have incurred no costs related to that matter.

Signed under the pains and penalties of perjury, this 19 day of June, 2005.

Sharon D. Meyers

7

**EXHIBIT 2**

3.25

## The Trial Court of Massachusetts, Probate and Family Department
### Essex

| Case Name | Docket Type | Cross Reference | Docket Number |
|---|---|---|---|
| Ward: MARY JANE CHALUPOWSKI<br>Respondent: JUDITH CHALUPOWSKI<br>VENUTO | Probate/Fiduciary | 94P0314C1, 94P0314CV2,<br>01E0005GC1, 00E0126GC1 AND<br>01E0127GC1 00E0127GC2<br>03E0080GC1 | 94P0314C1 |
| | **Case Type**<br>Conservatorship | | |
| | **Attorney** | **Respondent** | **Attorney**<br>JACOB ERLICH<br>ONE BEACON STREET, 30TH FL.<br>BOSTON, MA<br>02108 |
| | | JUDITH CHALUPOWSKI VENUTO<br>30 ANDREW STREET<br>SALEM, MA<br>01970 | |
| | | DONNA CHALUPOWSKI | JOSEPH CORONA |

| Citation Returnable: | Date of Will: | Aff Disclosing Care & Custody: ☐ | Military Affidavit: |
|---|---|---|---|
| Return of Service Filed: ☐ | Date of Death: | Info and Rights Form: ☐ | CCF:   P ☐   R ☐ |
| | Death Certificate: ☐ | GAL Appointed: ☑ | Rogers: ☐ |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 10/19/2000 | 106 | MISC | ACCOUNT AS PER ORDER OF JUDGE HIGHGAS DATED OCTOBER 30, 1996 | 09/04/2003 |
| 12/29/2000 | 107 | AFF | AFFIDAVIT OF MARY JANE CHALUPOWSKI | 09/04/2003 |
| 12/29/2000 | 108 | OR | ORDER FOLLOWING PRE-TRIAL CONFERENCE .    John C. Stevens, III , J. | 09/04/2003 |
| 03/12/2001 | 89 | J | JUDGMENT OF DISMISSAL  ON COMPLAINT FOR CONTEMPT FILED FEBRUARY 16, 2001 .(SEE MANUAL DOCKET # 87)  John C. Stevens, III , J.   ATTYS/PTYS ND (THIS EVENT IS OUT OF ORDER DUE TO PAER UNDOCKETED AT TIME JUDGMENT) | 03/11/2003 |
| 03/12/2001 | 109 | MISC | RESPONDENT'S OPPOSITION TO DONNA CHALUPOWSKI'S MOTION FOR NEW TRIAL AND AMENDMENT OF JUDGMENT ] | 09/04/2003 |
| 04/16/2001 | 1 | PREV | See manual docket for previous case history | 09/13/2001 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 04/17/2001 | 4 | MISC | RESPONDENT'S SUPPLEMENTAL OPPOSITION TO DONNA CHULUPOWSKI'S MOTION FOR NEW TRIAL AND AMENDMENT OF JUDGMENT ] | 10/24/2001 |
| 04/17/2001 | 110 | MCNSO | CHESTER J. CHALUPOSKI  'S MOTION FOR CONSOLIDATION | 09/04/2003 |
| 05/23/2001 | 2 | MISC | ACCOUNT AS PER ORDER OF OCTOBER 30 1996.JUDGE W. HIGHGAS.] | 09/13/2001 |
| 07/17/2001 | 3 | MISC | ACCOUNT AS PER ORDER OF OCTOBER 30, L996. JUDGE W. HIGHGAS ] | 09/13/2001 |
| 09/26/2001 | 5 | OR | FURTHER ORDER  .   John C. Stevens, III , J.       ATTYS/PTYS ND 09/26/2001 | 10/24/2001 |
| 10/15/2001 | 6 | OR | AMENDED FURTHER ORDER  .    John C. Stevens, III , J.      ATTYS/PTYS ND 10/17/2001 | 10/24/2001 |
| 10/22/2001 | 7 | OR | ORDER  .    John C. Stevens, III , J.      ATTYS/PTYS ND 10/23/2001 | 10/24/2001 |
| 10/22/2001 | 8 | OR | ACCOUNT AS PER ORDER OF OCTOBER 30, 1996. JUDGE W. HIGHGAS | 10/25/2001 |
| 10/29/2001 | 9 | FGK | APPOINTMENT OF SHARON MEYERS OF SALEM AS GUARDIAN AD LITEM | 11/07/2001 |
| 11/16/2001 | 111 | REQ | GUARDIAN AD LITEM OF JUDITH (CHALUPOWSKI) VENUTO REQUEST FOR FURTHER TIME TO FILE RESPONSIVE PLEADINGS | 09/04/2003 |
| 11/16/2001 | 112 | ORMALL | GUARDIAN AD LITEM OF JUDITH (CHALUPOWSKI) VENUTO REQUEST FOR FURTHER TIME TO FILE RESPONSIVE PLEADINGS ALLOWED.   John C. Stevens, III , J. | 09/04/2003 |
| 11/16/2001 | 113 | FOFOR | FINDINGS.   John C. Stevens, III , J. | 09/04/2003 |
| 11/20/2001 | 10 | CTM | Motion, Contested scheduled on 11/26/2002. | 11/20/2001 |
| 11/26/2001 | 114 | AFF | AFFIDAVIT OF CHESTER J. CHALUPOWSKI, JR. | 09/04/2003 |
| 12/14/2001 | 11 | OR | MEMORANDUM OF DECISION AND ORDERS  .    John C. Stevens, III , J.      ATTYS/PTYS ND | 01/02/2002 |
| 12/21/2001 | 12 | APLNTC | DONNA M. CHALUPOWSKI 'S NOTICE OF APPEAL FROM MEMORANDUM OF DECISION AND ORDER (JUDGE STEVENS) DATED 02/13/2001 | 01/02/2002 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 12/21/2001 | 13 | APLNTC | Donna M. Chalupowski 'S NOTICE OF APPEAL FROM MOTION FOR NEW TRIAL AND AMEND OF JUDGMENT (JUDGE STEVENS) DATED 12/14/2001 | 01/02/2002 |
| 12/27/2001 | 14 | APLNTC | Donna M. Chalupowski 'S NOTICE OF APPEAL FROM MOTION TO CONSOLIDATE (JUDGE STEVENS) DATED 12/14/2001 | 01/02/2002 |
| 01/03/2002 | 15 | M | Donna M. Chalupowski 'S MOTION TO STAY JUDGMENTS AND FOR INJUNCTIVE RELIEF | 01/04/2002 |
| 01/04/2002 | 16 | CTM | Motion, Contested scheduled on 1/22/02. | 01/04/2002 |
| 01/07/2002 | 17 | MISC | APPEALS QUESTIONNAIRE | 01/15/2002 |
| 01/08/2002 | 18 | AFF | AFFIDAVIT OF Joseph P. Corona in Support of Motion to Stay Judgments and for Injunctive Relief | 01/15/2002 |
| 01/15/2002 | 21 | OR | ACCOUNT AS PER ORDER OF OCTOBER 30,1996 .    W. HIGHGAS , J. | 01/24/2002 |
| 01/15/2002 | 22 | OR | ACCOUNT AS PER ORDER OF OCTOBER 30, 1996 .    W. HIGHGAS , J. | 01/24/2002 |
| 01/15/2002 | 23 | MISC | ACCOUNT AS PER ORDER OF OCTOBER 30, 1996. W. HIGHGAS, J. ] | 01/24/2002 |
| 01/16/2002 | 19 | M | Chester J. Chalupowski, Jr. 'S MOTION TO EXTEND DEADLINE TO FILE ACCOUNTING | 01/17/2002 |
| 01/17/2002 | 20 | CTM | Motion, Contested scheduled on 1/22/02. | 01/17/2002 |
| 01/22/2002 | 28 | MISC | OPPOSITION OF CHESTER J. CHALUPOWSKI, JR. TO DONNA CHALUPOWSKI'S MOTION TO STAY JUDGMENTS AND FOR INJUNCTIVE RELIEF | 02/07/2002 |
| 01/22/2002 | 29 | M | DONNA M. CHALUPOWSKI 'S MOTION FOR LEAVE TO ORDER CASSETTE MORE THAN ONE YEAR AFTER RECORDING | 02/07/2002 |
| 01/22/2002 | 30 | ORMALL | MOTION FOR LEAVE TO ORDER CASSETTE MORE THAN ONE YEAR AFTER RECORDING ALLOWED IF TAPES ARE STILL AVAILABLE. ALL COUNSEL MAY MAKE COPIES OF TAPES.    John C. Stevens, III . J.   ATTYS/PTYS ND 01/24/2002 | 02/07/2002 |
| 01/22/2002 | 31 | MEMO | MEMORANDUM AND ORDER ON MOTION TO STAY JUDGMENTS AND FOR INJUNCTIVE RELIEF. HON. JOHN C. STEVENS, III. J. | 02/07/2002 |
| 01/23/2002 | 24 | REQTAPE | CHESTER CHALUPOWSKI 'S REQUEST FOR TAPE DUPLICATION | 02/05/2002 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 01/29/2002 | 25 | M | SHARON MEYERS' MOTION FOR FURTHER CLARIFICATION OF ROLE | 02/06/2002 |
| 01/29/2002 | 26 | AFF | AFFIDAVIT OF SHARON D. MYERS, GUARDIAN AD LITEM | 02/06/2002 |
| 01/29/2002 | 27 | CTM | Motion, Contested scheduled on 2/11/02. | 02/06/2002 |
| 01/31/2002 | 32 | MISC | ACCOUNT AS PER ORDER OF DECEMBER 14, 2001.  JOHN C. STEVENS, III, J. | 02/07/2002 |
| 02/02/2002 | 49 | ORPT | PRE-TRIAL ORDER. JOHN C. STEVENS,III , J. | 08/14/2002 |
| 02/11/2002 | 33 | M | SHARON MEYERS' EX PARTE MOTION TO CONTINUE GAL MOTION | 02/12/2002 |
| 02/11/2002 | 34 | ORMALL | EX PARTE MOTION TO CONTINUE GAL MOTION ALLOWED.  Hon. Peter C. DiGangi . J.  ATTYS/PTYS ND 02/12/2002 | 02/12/2002 |
| 02/12/2002 | 35 | CTM | Motion, Contested scheduled on 2/11/02 rescheduled for 2/19/02. | 02/12/2002 |
| 02/20/2002 | 36 | OR | ORDER .   John C. Stevens, III , J.      ATTYS/PTYS ND 02/22/2002 | 02/26/2002 |
| 04/17/2002 | 48 | MISC | ACCOUNT AS PER ORDER DATED 0CTOBER 30, 1996 ] | 08/02/2002 |
| 05/29/2002 | 41 | OR | SUPPLEMENTAL  ORDER - APPEALS COURT .       , J.       ATTYS/PTYS ND | 06/26/2002 |
| 05/30/2002 | 39 | NTC | NOTICE OF  DOCKET ENTRY FROM APPEALS COURT | 06/26/2002 |
| 05/30/2002 | 40 | NTC | NOTICE OF  DOCKET ENTRY  -  APPEALS COURT | 06/26/2002 |
| 06/10/2002 | 42 | NTC | NOTICE OF  DOCKET ENTRY  -  APPEALS COURT | 06/26/2002 |
| 06/10/2002 | 43 | OR | APPEALS COURT ORDER .    BERRY , J.      ATTYS/PTYS ND | 06/26/2002 |
| 06/17/2002 | 37 | REQPT | SHARON D. MEYERS 'S REQUEST FOR PRETIAL ASSIGNMENT | 06/24/2002 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 06/26/2002 | 38 | PT | Pretrial scheduled on 07/19/2002. | 06/26/2002 |
| 07/03/2002 | 44 | MCONTD | DONNA M. CHALUPOWSKI 'S MOTION FOR CONTINUANCE OF PRETRIAL CONFERENCE , JOSEPH P. CORONA, ATTY. | 07/10/2002 |
| 07/12/2002 | 45 | M | DONNA CHALUPOWSKI 'S MOTION CONTINUANCE OF PRE TRIAL | 07/16/2002 |
| 07/12/2002 | 46 | ORMALL | MOTION FOR CONTINUANCE OF PRE TRIAL ALLOWED.   JOHN C. STEVENS,III . J.  ATTYS/PTYS ND 07/12/2002 | 07/16/2002 |
| 07/16/2002 | 47 | PT | Pretrial scheduled on 07/19/2002 rescheduled for 08/02/2002. | 07/16/2002 |
| 07/18/2002 | 115 | MISC | ACCOUNT AS PER ORDER OF JUDGE HIGHGAS DATED OCTOBER 30, 1996 | 09/04/2003 |
| 08/07/2002 | 50 | NTC | APPEALS COURT -- NOTICE  OF DOCKET ENTRY | 08/14/2002 |
| 08/07/2002 | 51 | OR | APPEALS COURT ORDER ON STAY PENDING APPEAL .    APPEALS COURT , J.    ATTYS/PTYS ND | 08/14/2002 |
| 08/23/2002 | 52 | CT | Contested trial scheduled on 02/25/2003. | 08/23/2002 |
| 08/23/2002 | 53 | CT | Contested trial scheduled on 02/26/2003. | 08/23/2002 |
| 09/06/2002 | 54 | M | CHESTER J. CHALUPOWSKI, JR. 'S MOTION TO EXTEND DEADLINE TO FILE ACCOUNTING | 09/06/2002 |
| 09/06/2002 | 55 | CTM | Motion, Contested scheduled on 9/16/02. | 09/06/2002 |
| 09/25/2002 | 56 | CTM | Motion, Contested scheduled on 10/7/02. | 09/27/2002 |
| 10/11/2002 | 57 | CMPCTM | CHESTER CHALUPOUSKI 'S COMPLAINT FOR CONTEMPT FROM  DATED 02/20/2002 . RETURNABLE 12/12/2002 .   PRO SE , FOR PLAINTIFF | 10/15/2002 |
| 10/15/2002 | 58 | SUISSUCTM | SUMMONS ISSUED ON CONTEMPT FILED 10/11/2002 , RETURNABLE 12/12/2002. | 10/15/2002 |
| 10/15/2002 | 60 | RTCTMP | Contempt Returnable scheduled on 12/12/2002. | 10/15/2002 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 10/15/2002 | 61 | M | CHESTER J. CHALUPOWSKI'S MOTION TO VACATE APPOINTMENT OF GUARDIAN AD LITEM | 10/17/2002 |
| 10/15/2002 | 62 | CTM | Motion, Contested scheduled on 10/21/02. | 10/17/2002 |
| 10/16/2002 | 63 | M | SHARON MEYERS 'S MOTION TO STRIKE RESPONDENT CHESTER J. CHALUPOWSKI, JR.'S MOTION TO VACATE HER APPOINTMENT OR IN THE ALTERNATIVE DENY SAID MOTION | 10/17/2002 |
| 10/16/2002 | 64 | AFF | AFFIDAVIT OF SHARON MEYERS | 10/17/2002 |
| 10/16/2002 | 65 | CTM | Motion, Contested scheduled on 10/21/02. | 10/17/2002 |
| 10/21/2002 | 66 | ORMDEN | MOTION TO VACATE APPOINTMENT OF GUARDIAN AD LITEM DENIED.   Hon. Peter C. DiGangi , J. ATTYS/PTYS ND. 10/23/2002 | 10/23/2002 |
| 10/21/2002 | 67 | ORMALL | MOTION TO STRIKE RESPONDENT CHESTER J. CHALUPOWSKI, JR.'S MOTION TO VACATE HER APPOINTMENT OR IN THE ALTERNATIVE DENY SAID MOTION ALLOWED.   Hon. Peter C. DiGangi . J. ATTYS/PTYS ND 10/23/2002 | 10/23/2002 |
| 11/26/2002 | 68 | MDSM | CHESTER J. CHALUPOWSKI, JR. 'S MOTION TO DISMISS APPEAL | 11/29/2002 |
| 11/29/2002 | 69 | CTM | Motion, Contested scheduled on 12/2/02. | 11/29/2002 |
| 12/02/2002 | 70 | M | CHESTER CHALUPOWSKI'S MOTION TO VACATE MEMORANDUM OF LIS PENDENS | 12/04/2002 |
| 12/02/2002 | 71 | M | AMENDED 'S MOTION TO DISMISS APPEAL & FOR COSTS & DAMAGES | 12/04/2002 |
| 12/02/2002 | 72 | OR | ORDER ON AMENDED MOTION TO DISMISS APPEAL & FOR COSTS AND DAMAGES .   JOHN C. STEVENS,III , J.   ATTYS/PTYS ND 12/03/2002 | 12/04/2002 |
| 12/04/2002 | 73 | CTM | Motion, Contested scheduled on 12/09/2002. | 12/04/2002 |
| 12/05/2002 | 76 | MEMOOPP | DONNA CHALUPOWSKI'S MEMORANDUM IN OPPOSITION TO MOTION TO DISMISS APPEAL AND AMENDED MOTION FOR COSTS AND DAMAGES FILED 12/02/2002 | 01/10/2003 |
| 12/05/2002 | 77 | MFEE | DONNA CHALUPWSKI'S MOTION FOR ATTORNEY'S FEES | 01/10/2003 |
| 12/09/2002 | 78 | MEMO | CHESTER CHALUPOWSKI'S MEMORANDUM AND AFFIDAVIT IN SUPPORT OF MOTIONS TO DISMISS APPEAL, TO GRANT HIS EQUITABLE BILL OF PEACE AGAINST VEXATIOUS, HARASSING LITIGATION, AND TO VACATE THE LIS PENDENS | 01/10/2003 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 12/19/2002 | 74 | OR | CONTEMPT ORDER .   JOHN C. STEVENS,III , J.      ATTYS/PTYS ND 12/23/2002 | 12/24/2002 |
| 12/19/2002 | 75 | CDCTMP | Contempt Continued scheduled on 01/02/2003. | 12/24/2002 |
| 01/02/2003 | 79 | M | CHESTER J. CHALUPOWSKI'S MOTION FOR COSTS | 01/10/2003 |
| 01/02/2003 | 82 | APPCNS | NOTICE OF APPEARANCE OF JACOB ERLICH , COUNSEL FOR JUDITH CHALUPOWSKI VENUTO | 01/21/2003 |
| 01/06/2003 | 80 | OR | ORDER ON MOTION TO DISMISS, MOTION TO VACATE MEMORANDUM OF LIS PENDENS AND MOTION FOR ATTORNEY'S FEES .   John C. Stevens, III , J.      ATTYS/PTYS ND 01/07/2003 | 01/10/2003 |
| 01/15/2003 | 83 | JCTM | JUDGMENT OF CONTEMPT ON PSYCHOLOGICAL EVALUATION .    John C. Stevens, III , J. ATTYS/PTYS ND 01/16/2003 | 01/21/2003 |
| 01/15/2003 | 84 | OR | FURTHER ORDERS .    John C. Stevens, III , J.      ATTYS/PTYS ND 01/16/2003 | 01/21/2003 |
| 01/16/2003 | 85 | MISC | ACCOUNT AS PER ORDER OF JUDGE HIGHGAS  DATED OCTOBER 30, 1996. | 01/21/2003 |
| 01/17/2003 | 81 | APLNTCASM | NOTICE OF ASSEMBLY OF RECORD ON APPEAL TO APPEALS COURT AND ATTORNEYS/PARTIES OF RECORD | 01/16/2003 |
| 02/13/2003 | 93 | NTC | APPEALS COURT -- NOTICE  OF DOCKET ENTRY | 03/14/2003 |
| 02/13/2003 | 94 | OR | APPEALS COURT ORDER RE: PAPER #1 - DESPITE THE MARGINAL SHOWING CONTAINED HEREIN, THE MOTION IS ALLOWED .    , J.      ATTYS/PTYS ND | 03/14/2003 |
| 02/25/2003 | 86 | APPWDCNS | WITHDRAWAL OF APPEARANCE BY KARL F. STAMMEN , COUNSEL FOR CHESTER J. CHALUPOSKI | 02/25/2003 |
| 02/26/2003 | 87 | OR | ORDER .    John C. Stevens, III , J.      ATTYS/PTYS ND 03/03/2003 | 03/04/2003 |
| 03/04/2003 | 88 | REV | REVIEW HEARING scheduled on 4/3/03. | 03/04/2003 |
| 03/10/2003 | 90 | STIP | STIPULATION OF THE PARTIES | 03/13/2003 |
| 03/10/2003 | 91 | OR | ORDER .    JOHN C. STEVENS,III , J.      ATTYS/PTYS ND 03/13/2003 | 03/13/2003 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 03/13/2003 | 92 | REV | REVIEW HEARING scheduled on 04/03/2003 rescheduled for 04/07/2003. | 03/13/2003 |
| 03/24/2003 | 118 | M | JUDITH M. CHAL VENUTO'S MOTION FOR JUDGE TO HEAR EX PARTE FIDUCIARY RESPONSIBILITY | 10/29/2003 |
| 03/24/2003 | 119 | AFF | AFFIDAVIT OF JUDITH M. CHAL VENUTO | 10/29/2003 |
| 03/25/2003 | 95 | OR | TEMPORARY ORDER . JOHN C. STEVENS,III , J.    ATTYS/PTYS ND 03/25/2003 | 04/01/2003 |
| 03/25/2003 | 96 | UCM | Motion, Uncontested scheduled on 04/28/2003. | 04/01/2003 |
| 04/28/2003 | 98 | OR | ORDER . John C. Stevens, III , J.    ATTYS/PTYS ND 05/23/2003 | 05/22/2003 |
| 04/29/2003 | 97 | REQTAPE | JOHN C. STEVENS, III JUSTICE 'S REQUEST FOR TAPE DUPLICATION | 04/30/2003 |
| 04/29/2003 | 99 | OR | ORDER ALLOWING WAIVER OF FEES FOR TRANSCRIPTS .    John C. Stevens, III , J.    ATTYS/PTYS05/22/2003 ND 05/23/2003 | 04/29/2003 |
| 06/12/2003 | 100 | OR | ORDER . John C. Stevens, III , J.    ATTYS/PTYS ND 06/13/2003 | 06/13/2003 |
| 06/18/2003 | 116 | MISC | ACCOUNT AS PER ORDER OF JUDGE HIGHGAS DATED OCTOBER 30, 1996 | 09/04/2003 |
| 07/02/2003 | 101 | CT | Contested trial scheduled on 11/25/2003. | 07/02/2003 |
| 07/02/2003 | 102 | CT | Contested trial scheduled on 11/26/2003. | 07/02/2003 |
| 08/01/2003 | 103 | REQTAPE | CHESTER J. CHALUPOSKI  'S REQUEST FOR TAPE DUPLICATION, HEARD 2-24-02, 4-28-03, 12-19-02, JUDGE STEVENS, . 10-21-02 JUDGE DIGANGI 12-02-02, 12-09-02, 1-02-03 JUDGE STEVENS | 08/12/2003 |
| 09/03/2003 | 104 | CT | Contested trial scheduled on 11/25/2003 rescheduled for 11/20/2003. | 09/03/2003 |
| 09/03/2003 | 105 | CT | Contested trial scheduled on 11/26/2003 rescheduled for 11/21/2003. | 09/03/2003 |
| 10/14/2003 | 117 | MCLAR | JOHN D. WELCH 'S MOTION TO CLARIFY ROLE OF GUARDIAN AD LITEM DATED 06/12/2003 | 10/20/2003 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 10/17/2003 | 120 | MISC | ACCOUNT AS PER ORDER OF JUDGE HIGHGAS DATED OCTOBER 30, 1996 ] | 10/29/2003 |
| 01/12/2004 | 121 | CFST | CFST scheduled on 1/22/04. | 01/12/2004 |
| 01/12/2004 | 122 | CT | Contested trial scheduled on 1/26/04. | 01/12/2004 |
| 01/12/2004 | 123 | CT | Contested trial scheduled on 1/27/04. | 01/12/2004 |
| 01/12/2004 | 124 | CT | Contested trial scheduled on 1/28/04. | 01/12/2004 |
| 03/02/2004 | 125 | CT | Contested trial scheduled on 1/26/04 rescheduled for 4/5/04. | 03/02/2004 |
| 03/02/2004 | 126 | CT | Contested trial scheduled on 1/27/04 rescheduled for 4/5/04. | 03/02/2004 |
| 03/02/2004 | 127 | CT | Contested trial scheduled on 1/28/04 rescheduled for 4/5/04. | 03/02/2004 |
| 03/02/2004 | 128 | CT | Contested trial scheduled on 4/5/04 rescheduled for 4/6/04. | 03/02/2004 |
| 03/02/2004 | 129 | CT | Contested trial scheduled on 4/5/04 rescheduled for 4/7/04. | 03/02/2004 |

## The Trial Court of Massachusetts, Probate and Family Department
### Essex

| Case Name | Docket Type | Cross Reference | Docket Number |
|---|---|---|---|
| Plaintiff: DONNA M. CHALUPOWSKI<br>Defendant: CHESTER J.<br>CHALUPOWSKI JR. | Equity | 94P0314C1 00E0127GC1<br>01E0005GC1 00E0127GC2 | 00E0126GC1 |
| | **Case Type**<br>General Complaint | | |

| Plaintiff | Attorney | Defendant | Attorney |
|---|---|---|---|
| DONNA M. CHALUPOWSKI<br>26 ANDREW STREET<br>SALEM, MA<br>01970 | JOSEPH CORONA<br>265 ESSEX STREET, SUITE 103<br>SALEM, MA<br>01970 | CHESTER J. CHALUPOWSKI JR.<br>119 WATER STREET<br>BEVERLY, MA<br><br>CHESTER J. CHALUPOWSKI JR. as Tru | Appearing As Pro Se<br>119 WATER STREET<br>BEVERLY, MA<br><br>KARL STAMMEN |

| Summons Filed: ☑ | | Aff Disclosing Care & Custody ☐ | GAL Appointed: ☑ | CCF: P ☐ R ☐ D ☐ |
|---|---|---|---|---|

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 09/26/2001 | 1 | PREV | SEE MANUAL DOCKET FOR PREVIOUS CASE HISTORY | 10/23/2001 |
| 09/26/2001 | 2 | OR | FURTHER ORDER . John C. Stevens, III , J. ATTYS/PTYS ND 09/26/2001 | 10/23/2001 |
| 10/15/2001 | 3 | OR | AMENDED FURTHER ORDER . John C. Stevens, III , J. ATTYS/PTYS ND 10/17/2001 | 10/23/2001 |
| 10/22/2001 | 4 | OR | ORDER . John C. Stevens, III , J. ATTYS/PTYS ND 10/23/2001 | 10/23/2001 |
| 10/29/2001 | 5 | FGK | APPOINTMENT OF SHARON MYERS AS GUARDIAN AD LITEM | 11/14/2001 |
| 11/13/2001 | 6 | M | DONNA M. CHALUPOWSKI 'S MOTION FOR APPROVAL OF MEMORANDUM OF LIS PENDENS | 11/14/2001 |
| 11/13/2001 | 7 | CTM | Motion, Contested scheduled on 11/19/01. | 11/14/2001 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 11/16/2001 | 8 | CTM | Motion, Contested scheduled on 11/19/01 rescheduled for 11/26/01. | 11/16/2001 |
| 11/16/2001 | 9 | MISC | EX PARTE REQUEST FOR SHORT ORDER OF NOTICE | 11/30/2001 |
| 11/16/2001 | 10 | MISC | JUDITH (CHALUPOWSKI) VENUTO REQUEST FOR LEAVE TO FILE RESTRAINING ORDER AND SCHEDULE HEARING | 11/30/2001 |
| 11/16/2001 | 11 | MISC | GUARDIAN AD LITEM OF JUDITH (CHALUPOWSKI) VENUTO REQUEST FOR FURTHER TIME TO FILE RESPONSIVE PLEADINGS | 11/30/2001 |
| 11/16/2001 | 12 | ORMALL | EX PARTE REQUEST FOR SHORT ORDER OF NOTICE ALLOWED.    John C. Stevens, III , J. | 11/30/2001 |
| 11/16/2001 | 13 | ORMALL | GUARDIAN AD LITEM OF JUDITH (CHALUPOWSKI) VENUTO REQUEST FOR FURTHER TIME TO FILE RESPONSIVE PLEADINGS ALLOWED.    John C. Stevens, III , J. | 11/30/2001 |
| 11/16/2001 | 14 | OR | PROPOSED FINDINGS .   John C. Stevens, III , J. | 11/30/2001 |
| 11/19/2001 | 15 | MISC | PLAINTIFF'S REQUEST FOR RESTRAINING ORDER | 11/30/2001 |
| 11/19/2001 | 16 | M | JOINT MOTION TO CONTINUE HEARING | 11/30/2001 |
| 11/19/2001 | 17 | ORMALL | JOINT MOTION TO CONTINUE HEARING ALLOWED, CONTINUED TO NOV. 26, 2001.    John C. Stevens, III , J. | 11/30/2001 |
| 11/19/2001 | 99 | REQ | DONNA M. CHALUPOWSKI   'S REQUEST FOR RESTRAINING ORDER | 09/04/2003 |
| 11/28/2001 | 18 | M | DONNA M. CHALUPOWSKI   'S MOTION FOR APPROVAL OF MEMORANDUM OF LIS PENDENS | 11/30/2001 |
| 11/28/2001 | 19 | ORMALL | MOTION FOR APPROVAL OF MEMORANDUM OF LIS PENDENS ALLOWED.    John C. Stevens, III , J. ATTYS/PTYS ND 11/29/2001 | 11/30/2001 |
| 11/29/2001 | 20 | OR | FINDING AND ORDER OF APPROVAL OF MEMORANDUM OF LIS PENDENS .   John C. Stevens, III , J. ATTYS/PTYS ND 11/28/2001 | 11/30/2001 |
| 12/14/2001 | 21 | MEMO | MEMORANDUM OF DECISION AND ORDERS.  Hon. John C. Stevens, III , J. | 12/31/2001 |
| 12/21/2001 | 22 | APLNTC | DONNA M. CHALUPOWSKI   'S NOTICE OF APPEAL FROM MOTION TO DISMISS DATED 12/14/2001 . ATTYS/PTYS AND JUDGE ND 12/31/2001 | 12/31/2001 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 12/27/2001 | 23 | APLNTC | DONNA M. CHALUPOWSKI 'S NOTICE OF APPEAL FROM MOTION TO CONSOLIDATE DATED 12/14/2001 . ATTYS/PTYS AND JUDGE ND 12/31/2001 | 12/31/2001 |
| 01/03/2002 | 24 | M | DONNA M. CHALUPOWSKI 'S MOTION TO STAY JUDGMENTS AND FOR INJUNCTIVE RELIEF | 01/04/2002 |
| 01/04/2002 | 25 | CTM | Motion, Contested scheduled on 1/22/02. | 01/04/2002 |
| 01/07/2002 | 26 | MISC | APPEALS QUESTIONNAIRE | 01/16/2002 |
| 01/08/2002 | 27 | AFF | AFFIDAVIT OF JOSEPH P. CORONA IN SUPPORT OF MOTION TO STAY JUDGMENTS AND FOR INJUNCTIVE RELIEF | 01/16/2002 |
| 01/16/2002 | 28 | M | CHESTER J. CHALUPOWSKI JR. 'S MOTION TO EXTEND DEADLINE TO FILE ACCOUNTING | 01/16/2002 |
| 01/16/2002 | 29 | CTM | Motion, Contested scheduled on 1/22/02. | 01/16/2002 |
| 01/22/2002 | 30 | MISC | OPPOSITION OF CHESTER J. CHALUPOWSKI, JR. TO DONNA CHALUPOWSKI'S MOTION TO STAY JUDGMENTS AND FOR INJUNCTIVE RELIEF | 02/04/2002 |
| 01/22/2002 | 31 | M | DONNA M. CHALUPOWSKI 'S MOTION FOR LEAVE TO ORDER CASSETTE MORE THAN ONE YEAR AFTER RECORDING | 02/04/2002 |
| 01/22/2002 | 32 | ORMALL | MOTION FOR LEAVE TO ORDER CASSETTE MORE THAN ONE YEAR AFTER RECORDING ALLOWED IF TAPES ARE STILL AVAILABLE. ALL COUNSEL MAY MAKE COPIES OF TAPES.    John C. Stevens, III , J.    ATTYS/PTYS ND 01/24/2002. | 02/04/2002 |
| 01/22/2002 | 33 | ORMALL | MOTION TO EXTEND DEADLINE TO FILE ACCOUNTING ALLOWED WITHOUT OPPOSITION.    John C. Stevens, III , J.    ATTYS/PTYS ND 01/24/2002 | 02/04/2002 |
| 01/22/2002 | 34 | MEMO | MEMORANDUM AND ORDER ON MOTION TO STAY JUDGMENTS AND FOR INJUNCTIVE RELIEF. HON. JOHN C. STEVENS, III, J. | 02/04/2002 |
| 01/23/2002 | 35 | REQTAPE | CHESTER J. CHALUPOWSKI JR. 'S REQUEST FOR TAPE DUPLICATION | 02/05/2002 |
| 01/29/2002 | 36 | M | SHARON MYERS' MOTION FOR FURTHER CLARIFICATION OF ROLE | 02/06/2002 |
| 01/29/2002 | 37 | AFF | AFFIDAVIT OF SHARON D. MEYERS, GUARDIAN AD LITEM | 02/06/2002 |
| 01/29/2002 | 38 | CTM | Motion, Contested scheduled on 2/11/02. | 02/06/2002 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 02/11/2002 | 39 | M | SHARON MYERS' EX PARTE MOTION TO CONTINUE GAL MOTION | 02/12/2002 |
| 02/11/2002 | 40 | ORMALL | EX PARTE MOTION TO CONTINUE GAL MOTION ALLOWED.    Hon. Peter C. DiGangi , J. ATTYS/PTYS ND 02/12/2002 | 02/12/2002 |
| 02/12/2002 | 41 | CTM | Motion, Contested scheduled on 2/11/02 rescheduled for 2/19/02. | 02/12/2002 |
| 02/20/2002 | 42 | OR | ORDER .   John C. Stevens, III , J.   ATTYS/PTYS ND 02/22/2002 | 02/26/2002 |
| 05/29/2002 | 47 | OR | SUPPLEMENTAL ORDER APPEALS COURT .   , J.   ATTYS/PTYS ND | 06/26/2002 |
| 05/30/2002 | 45 | NTC | NOTICE OF DOCKET ENTRY OF -- APPEALS COURT | 06/26/2002 |
| 05/30/2002 | 46 | NTC | NOTICE OF DOCKET ENTRY OF -- APPEALS COURT | 06/26/2002 |
| 06/10/2002 | 48 | NTC | NOTICE OF DOCKET ENTRY OF APPEALS COURT | 06/26/2002 |
| 06/10/2002 | 49 | OR | APPEALS COURT ORDER .   BERRY , J.   ATTYS/PTYS ND | 06/26/2002 |
| 06/17/2002 | 43 | REQPT | SHARON D. MEYERS 'S REQUEST FOR PRETRIAL ASSIGNMENT | 06/25/2002 |
| 06/26/2002 | 44 | PT | Pretrial scheduled on 07/19/2002. | 06/26/2002 |
| 07/03/2002 | 50 | MCONTD | DONNA M. CHALUPOWSKI   'S MOTION FOR CONTINUANCE OF PRETRIAL CONFERENCE , JOSEPH P. CORONA , ATTY. | 07/10/2002 |
| 07/16/2002 | 51 | PT | Pretrial scheduled on 07/19/2002 rescheduled for 08/02/2002. | 07/16/2002 |
| 08/02/2002 | 52 | REQTAPE | CHESTER J. CHALUPOWSKI JR.   'S REQUEST FOR TAPE DUPLICATION | 08/13/2002 |
| 08/23/2002 | 53 | CT | Contested trial scheduled on 02/25/2003. | 08/23/2002 |
| 08/23/2002 | 54 | CT | Contested trial scheduled on 02/26/2003. | 08/23/2002 |

Page 4 of 8

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 09/06/2002 | 55 | M | CHESTER J. CHALUPOWSKI JR.  'S MOTION  TO EXTEND DEADLINE TO FILE ACCOUNTING | 09/06/2002 |
| 09/06/2002 | 56 | CTM | Motion, Contested scheduled on 9/16/02. | 09/06/2002 |
| 09/27/2002 | 57 | CTM | Motion, Contested scheduled on 9/16/02 rescheduled for 10/7/02. | 09/27/2002 |
| 10/07/2002 | 61 | ORMALL | MOTION TO EXTEND DEADLINE TO FILE ACCOUNTING ALLOWED. TIME EXTENDED TO AND INCLUDING OCTOBER 15, 2002. (NO OPPOSITION TO THIS MOTION DESPITE NOTICE WHICH MOVING PARTY STATES WAS SENT ON SEPT. 25, 2002.) John C. Stevens, III , J.  ATTYS/PTYS ND | 10/17/2002 |
| 10/11/2002 | 58 | CMPCTM | CHESTER CHALUPOUSKI 'S COMPLAINT FOR CONTEMPT FROM  DATED 02/20/2002 , RETURNABLE 12/12/2002 .   PRO SE , FOR PLAINTIFF | 10/15/2002 |
| 10/15/2002 | 59 | SUISUCTM | SUMMONS ISSUED ON CONTEMPT FILED 10/11/2002 , RETURNATBLE 12/12/2002 | 10/15/2002 |
| 10/15/2002 | 60 | RTCTMP | Contempt Returnable scheduled on 12/12/2002. | 10/15/2002 |
| 10/15/2002 | 62 | M | CHESTER J. CHALUPOWSKI JR.   'S MOTION TO VACATE APPOINTMENT OF GUARDIAN AD LITEM | 10/17/2002 |
| 10/15/2002 | 63 | CTM | Motion, Contested scheduled on 10/21/02. | 10/17/2002 |
| 10/16/2002 | 64 | M | SHARON MYERS  'S MOTION TO STRIKE RESPONDENT CHESTER J. CHALUPOWSKI, JR.'S MOTION TO VACATE HER APPOINTMENT OR IN THE ALTERNATIVE DENY SAID MOTION | 10/17/2002 |
| 10/16/2002 | 65 | AFF | AFFIDAVIT OF SHARON D. MEYERS | 10/17/2002 |
| 10/16/2002 | 66 | CTM | Motion, Contested scheduled on 10/21/02. | 10/17/2002 |
| 11/26/2002 | 67 | MDISM | CHESTER J. CHALUPOWSKI JR.   'S MOTION TO DISMISS APPEAL | 11/29/2002 |
| 11/29/2002 | 68 | CTM | Motion, Contested scheduled on 12/2/02. | 11/29/2002 |
| 12/02/2002 | 69 | M | CHESTER CHALUPOWSKI 'S MOTION FOR TO VACATE MEMORANDUM OF LIS PENDENS | 12/04/2002 |
| 12/02/2002 | 70 | M | AMENDED 'S MOTION FOR DISMISSAL OF APPEAL AND FOR COSTS AND DAMAGES | 12/04/2002 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 12/02/2002 | 71 | OR | ORDER ON AMENDED MOTION TO DISMISS APPEAL & FOR COSTS & DAMAGES .  JOHN C. STEVENS,III , J.  ATTYS/PTYS ND 11/02/2002 | 12/04/2002 |
| 12/04/2002 | 72 | CTM | Motion, Contested scheduled on 12/09/2002. | 12/04/2002 |
| 12/05/2002 | 75 | MEMO | DONNA M. CHALUPOWSKI   'S MEMORANDUM IN OPPOSITION TO MOTION TO DISMISS APPEAL AND AMENDED MOTION FOR COSTS AND DAMAGES | 01/10/2003 |
| 12/05/2002 | 76 | M | DONNA M. CHALUPOWSKI   'S MOTION FOR ATTORNEY'S FEES | 01/10/2003 |
| 12/09/2002 | 77 | MEMO | MEMORANDUM AND AFFIDAVIT IN SUPPORT OF CHESTER CHALUPOWSKI'S MOTIONS TO DISMISS APPEAL, TO GRANT HIS EQUITABLE BILL OF PEACE AGAINST VEXATIOUS, HARASSING LITIGATION, AND TO VACATE THE LIS PENDENS | 01/10/2003 |
| 12/19/2002 | 73 | OR | CONTEMPT ORDER .  JOHN C. STEVENS,III , J.  ATTYS/PTYS ND 12/23/2002 | 12/24/2002 |
| 12/19/2002 | 74 | CDCTMP | Contempt Continued scheduled on 01/02/2003. | 12/24/2002 |
| 01/02/2003 | 78 | M | CHESTER J. CHALUPOWSKI JR.   'S MOTION FOR COSTS | 01/10/2003 |
| 01/02/2003 | 81 | APPCNS | NOTICE OF APPEARANCE OF GREGORY M. IUDICE , COUNSEL FOR JUDITH CHAL-VENUTO | 01/22/2003 |
| 01/06/2003 | 79 | OR | ORDER ON MOTION TO DISMISS, MOTION TO VACATE MEMORANDUM OF LIS PENDENS AND MOTION FOR ATTORNEY'S FEES .  John C. Stevens, III , J.  ATTYS/PTYS ND 01/07/2003 | 01/10/2003 |
| 01/15/2003 | 82 | J | JUDGMENT DATED 01/15/2003 ON COMPLAINT FOR CIVIL CONTEMPT .  John C. Stevens, III , J.  ATTYS/PTYS ND. 01/16/2003 | 01/22/2003 |
| 01/15/2003 | 83 | OR | FURTHER ORDERS.  John C. Stevens, III , J.  ATTYS/PTYS ND 01/16/2003 | 01/22/2003 |
| 01/17/2003 | 80 | APLNTCASM | NOTICE OF ASSEMBLY OF RECORD ON APPEAL TO APPEALS COURT AND ATTORNEYS/PARTIES OF RECORD | 01/16/2003 |
| 02/25/2003 | 84 | APPWDCNS | WITHDRAWAL OF APPEARANCE OF KARL F. STAMMEN , COUNSEL FOR CHESTER J. CHALUPOWSKI JR. | 02/25/2003 |
| 02/26/2003 | 85 | OR | ORDER .  John C. Stevens, III , J.  ATTYS/PTYS ND 03/03/2003. | 03/04/2003 |
| 03/04/2003 | 86 | REV | REVIEW HEARING scheduled on 4/3/03. | 03/04/2003 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 03/10/2003 | 87 | STIP | STIPULATION | 03/13/2003 |
| 03/10/2003 | 88 | OR | ORDER . JOHN C. STEVENS,III , J.  ATTYS/PTYS ND 03/13/2003 | 03/13/2003 |
| 03/13/2003 | 89 | REV | REVIEW HEARING scheduled on 04/03/2003 rescheduled for 04/07/2003. | 03/13/2003 |
| 03/25/2003 | 90 | OR | TEMPORARY ORDER . JOHN C. STEVENS,III , J.  ATTYS/PTYS ND 03/25/2003 | 04/01/2003 |
| 03/25/2003 | 91 | UCM | Motion, Uncontested scheduled on 04/28/2003. | 04/01/2003 |
| 04/29/2003 | 92 | OR | ORDER ALLOWING WAIVER OF FEES FOR TRANSCRIPTS . John C. Stevens, III , J.  ATTYS/PTYS ND 05/23/2003 | 05/23/2003 |
| 05/21/2003 | 93 | OR | ORDER DATED MAY 21, 2003 AS OF APRIL 28, 2003. John C. Stevens, III , J.  ATTYS/PTYS ND 05/23/2003 | 05/23/2003 |
| 06/12/2003 | 94 | OR | ORDER . John C. Stevens, III , J.  ATTYS/PTYS ND 06/12/2003 | 06/13/2003 |
| 07/02/2003 | 95 | CT | Contested trial scheduled on 11/25/2003. | 07/02/2003 |
| 07/02/2003 | 96 | CT | Contested trial scheduled on 11/26/2003. | 07/02/2003 |
| 09/03/2003 | 97 | CT | Contested trial scheduled on 11/25/2003 rescheduled for 11/20/2003. | 09/03/2003 |
| 09/03/2003 | 98 | CT | Contested trial scheduled on 11/26/2003 rescheduled for 11/21/2003. | 09/03/2003 |
| 01/12/2004 | 100 | CFST | CFST scheduled on 1/22/04. | 01/12/2004 |
| 01/12/2004 | 101 | CT | Contested trial scheduled on 1/26/04. | 01/12/2004 |
| 01/12/2004 | 102 | CT | Contested trial scheduled on 1/27/04. | 01/12/2004 |
| 01/12/2004 | 103 | CT | Contested trial scheduled on 1/28/04. | 01/12/2004 |

Page 7 of 8

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 03/02/2004 | 104 | CT | Contested trial scheduled on 1/26/04 rescheduled for 4/5/04. | 03/02/2004 |
| 03/02/2004 | 105 | CT | Contested trial scheduled on 1/27/04 rescheduled for 4/6/04. | 03/02/2004 |
| 03/02/2004 | 106 | CT | Contested trial scheduled on 1/28/04 rescheduled for 4/7/04. | 03/02/2004 |

The Trial Court of Massachusetts, Probate and Family Department

Essex

| Case Name | Docket Type | Cross Reference | Docket Number |
|---|---|---|---|
| Plaintiff: DONNA M. CHALUPOWSKI | Equity | 94P0314C1  00E0126GC1 | 00E0127GC1 |
| Defendant: CHESTER J. CHALUPOWSKI JR. | **Case Type** | 01E0005GC1  03E0080GC1 | |
| Respondent: JUDITH M. CHAL-VENUTO | General Complaint | 00E0127GC2 | |

| Plaintiff | Attorney | Defendant | Attorney |
|---|---|---|---|
| DONNA M. CHALUPOWSKI | JOSEPH CORONA | CHESTER J. CHALUPOWSKI JR. | JAMES R. TEWHEY |
| 26 ANDREW STREET | 265 ESSEX STREET, SUITE 103 | 119 WATER STREET | 230 BROADWAY |
| SALEM, MA | SALEM, MA | BEVERLY, MA | SUITE 104 |
| 01970 | 01970 | | LYNNFIELD, MA |
| | | | 01940 |
| | | JUDITH M. CHAL-VENUTO | Appearing As Pro Se |

| Summons Filed: ☑ | Aff Disclosing Care & Custody: ☐ | GAL Appointed: ☑ | CCF:  P ☐  R ☐  D ☐ |
|---|---|---|---|

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 09/26/2001 | 1 | PREV | SEE MANUAL DOCKET FOR PREVIOUS CASE HISTORY | 10/23/2001 |
| 09/26/2001 | 2 | OR | FURTHER ORDER .  John C. Stevens, III , J.  ATTYS/PTYS ND 09/26/2001 | 10/23/2001 |
| 10/15/2001 | 3 | OR | AMENDED FURTHER ORDER .  John C. Stevens, III , J.  ATTYS/PTYS ND 10/17/2001 | 10/23/2001 |
| 10/22/2001 | 4 | OR | ORDER .  John C. Stevens, III , J.  ATTYS/PTYS ND 10/23/2001 | 10/23/2001 |
| 10/29/2001 | 5 | FGK | APPOINTMENT OF SHARON MYERS AS GUARDIAN AD LITEM | 11/14/2001 |
| 11/16/2001 | 6 | MISC | EX PARTE REQUEST FOR SHORT ORDER OF NOTICE | 11/30/2001 |
| 11/16/2001 | 7 | MISC | JUDITH (CHALUPOWSKI) VENUTO REQUEST FOR LEAVE TO FILE RESTRAINING ORDER AND SCHEDULE HEARING | 11/30/2001 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 11/16/2001 | 8 | MISC | GUARDIAN AD LITEM OF JUDITH (CHALUPOWSKI) VENUTO REQUEST FOR FURTHER TIME TO FILE RESPONSIVE PLEADINGS | 11/30/2001 |
| 11/16/2001 | 9 | ORMALL | EX PARTE REQUEST FOR SHORT ORDER OF NOTICE ALLOWED.    John C. Stevens, III , J. | 11/30/2001 |
| 11/16/2001 | 10 | ORMALL | GUARDIAN AD LITEM OF JUDITH (CHALUPOWSKI) VENUTO REQUEST FOR FURTHER TIME TO FILE RESPONSIVE PLEADINGS ALLOWED.    John C. Stevens, III , J. | 11/30/2001 |
| 11/16/2001 | 11 | OR | PROPOSED FINDINGS .    John C. Stevens, III , J. | 11/30/2001 |
| 11/19/2001 | 12 | MISC | PLAINTIFF'S REQUEST FOR RESTRAINING ORDER | 11/30/2001 |
| 11/19/2001 | 13 | M | JOINT MOTION TO CONTINUE HEARING | 11/30/2001 |
| 11/19/2001 | 14 | ORMALL | JOINT MOTION TO CONTINUE HEARING ALLOWED, CONTINUED TO NOV. 26, 2001.    John C. Stevens, III , J. | 11/30/2001 |
| 12/14/2001 | 15 | MEMO | MEMORANDUM OF DECISION AND ORDERS.  Hon. John C. Stevens, III, J. | 12/31/2001 |
| 12/14/2001 | 23 | REQTAPE | CHESTER J. CHALUPOWSKI JR.    'S REQUEST FOR TAPE DUPLICATION, JUDGE STEVENS, NOV.26,2001 | 02/01/2002 |
| 12/27/2001 | 16 | APLNTC | DONNA M. CHALUPOWSKI    'S NOTICE OF APPEAL FROM MOTION TO CONSOLIDATE DATED 12/14/2001 .  ATTYS/PTYS AND JUDGE ND 12/31/2001 | 12/31/2001 |
| 01/03/2002 | 17 | M | DONNA M. CHALUPOWSKI    'S MOTION TO STAY JUDGMENTS AND FOR INJUNCTIVE RELIEF | 01/04/2002 |
| 01/04/2002 | 18 | CTM | Motion, Contested scheduled on 1/22/02. | 01/04/2002 |
| 01/07/2002 | 19 | MISC | APPEALS QUESTIONNAIRE | 01/16/2002 |
| 01/08/2002 | 20 | AFF | AFFIDAVIT OF JOSEPH P. CORONA IN SUPPORT OF MOTION TO STAY JUDGMENTS AND FOR INJUNCTIVE RELIEF | 01/16/2002 |
| 01/16/2002 | 21 | M | CHESTER J. CHALUPOWSKI JR.    'S MOTION TO EXTEND DEADLINE TO FILE ACCOUNTING | 01/16/2002 |
| 01/16/2002 | 22 | CTM | Motion, Contested scheduled on 1/22/02. | 01/16/2002 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 01/22/2002 | 24 | MISC | OPPOSITION OF CHESTER J. CHALUPOWSKI JR. TO DONNA CHALUPOWSKI'S MOTION TO STAY JUDGMENTS AND FOR INJUNCTIVE RELIEF | 02/04/2002 |
| 01/22/2002 | 25 | M | DONNA M. CHALUPOWSKI   'S MOTION FOR LEAVE TO ORDER CASSETTE MORE THAN ONE YEAR AFTER RECORDING | 02/04/2002 |
| 01/22/2002 | 26 | ORMALL | MOTION FOR LEAVE TO ORDER CASSETTE MORE THAN ONE YEAR AFTER RECORDING ALLOWED IF TAPES ARE STILL AVAILABLE. ALL COUNSEL MAY MAKE COPIES OF TAPES.   John C. Stevens, III , J.   ATTYS/PTYS ND 01/24/2002 | 02/04/2002 |
| 01/22/2002 | 27 | MEMO | MEMORANDUM AND ORDER ON MOTION TO STAY JUDGMENTS AND FOR INJUNCTIVE RELIEF. HON. JOHN C. STEVENS, III, J. | 02/04/2002 |
| 01/23/2002 | 28 | REQTAPE | CHESTER J. CHALUPOWSKI JR.   'S REQUEST FOR TAPE DUPLICATION | 02/05/2002 |
| 01/29/2002 | 29 | M | SHARON MYERS' MOTION FOR FURTHER CLARIFICATION OF ROLE | 02/06/2002 |
| 01/29/2002 | 30 | AFF | AFFIDAVIT OF SHARON D. MEYERS, GUARDIAN AD LITEM | 02/06/2002 |
| 01/29/2002 | 31 | CTM | Motion, Contested scheduled on 2/11/02. | 02/06/2002 |
| 02/04/2002 | 36 | OR | ORDER .   APPEALS COURT , J.   ATTYS/PTYS ND | 02/21/2002 |
| 02/05/2002 | 35 | NTC | NOTICE OF DOCKET ENTRY - APPEALS COURT | 02/21/2002 |
| 02/11/2002 | 32 | M | SHARON MYERS' EX PARTE MOTION TO CONTINUE GAL MOTION | 02/12/2002 |
| 02/11/2002 | 33 | ORMALL | EX PARTE MOTION TO CONTINUE GAL MOTION ALLOWED.   Hon. Peter C. DiGangi , J. ATTYS/PTYS ND 02/12/2002 | 02/12/2002 |
| 02/12/2002 | 34 | CTM | Motion, Contested scheduled on 2/11/02 rescheduled for 2/19/02. | 02/12/2002 |
| 02/20/2002 | 37 | OR | ORDER .   John C. Stevens, III , J.   ATTYS/PTYS ND 02/22/2002 | 02/26/2002 |
| 05/30/2002 | 40 | NTC | NOTICE OF DOCKET ENTRY OF -- APPEALS COURT | 06/26/2002 |
| 05/30/2002 | 41 | NTC | NOTICE OF DOCKET ENTRY OF -- APPEALS COURT | 06/26/2002 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 05/30/2002 | 42 | OR | SUPPLEMENTAL ORDER . APPEALS COURT , J. ATTYS/PTY'S ND | 06/26/2002 |
| 06/10/2002 | 43 | NTC | NOTICE OF DOCKET ENTRY OF -- APPEALS COURT | 06/26/2002 |
| 06/10/2002 | 44 | OR | APPEALS COURT ORDER . BERRY , J. ATTYS/PTY'S ND | 06/26/2002 |
| 06/17/2002 | 38 | REQPT | SHARON D. MEYERS 'S REQUEST FOR PRETRIAL ASSIGNMENT | 06/25/2002 |
| 06/26/2002 | 39 | PT | Pretrial scheduled on 07/19/2002. | 06/26/2002 |
| 07/03/2002 | 45 | MCONTD | DONNA M. CHALUPOWSKI  'S MOTION FOR CONTINUANCE OF PRETRIAL CONFERENCE , JOSEPH P. CORONA , ATTY. | 07/10/2002 |
| 07/16/2002 | 46 | PT | Pretrial scheduled on 07/19/2002 rescheduled for 08/02/2002. | 07/16/2002 |
| 08/02/2002 | 47 | REQTAPE | CHESTER J. CHALUPOWSKI JR.  'S REQUEST FOR TAPE DUPLICATION | 08/13/2002 |
| 08/15/2002 | 56 | CMPCTM | JUDITH CHALUPOWSKI VENUTO 'S COMPLAINT FOR CONTEMPT FROM  DATED 07/03/1995 , RETURNABLE 12/12/2002 .    SHARON D. MYERS , FOR PLAINTIFF | 10/15/2002 |
| 08/23/2002 | 48 | CT | Contested trial scheduled on 02/25/2003. | 08/23/2002 |
| 08/23/2002 | 49 | CT | Contested trial scheduled on 02/26/2003. | 08/23/2002 |
| 09/06/2002 | 50 | M | CHESTER J. CHALUPOWSKI JR.  'S MOTION TO EXTEND DEADLINE TO FILE ACCOUNTING | 09/06/2002 |
| 09/06/2002 | 51 | CTM | Motion, Contested scheduled on 9/16/02. | 09/06/2002 |
| 09/27/2002 | 52 | CTM | Motion, Contested scheduled on 9/16/02 rescheduled for 10/7/02. | 09/27/2002 |
| 10/07/2002 | 59 | ORMALL | MOTION TO EXTEND DEADLINE TO FILE ACCOUNTING ALLOWED, TIME EXTENDED TO AND INCLUDING OCT. 15, 2002. (NO OPPOSITION TO THIS MOTION DESPITE NOTICE WHICH MOVING PARTY STATES WAS SENT ON SEPT. 25, 2002.) John C. Stevens, III , J.   ATTY'S/PTY'S ND 10/08/200 | 10/17/2002 |
| 10/11/2002 | 53 | CMPCTM | CHESTER CHALUPOUSKI 'S COMPLAINT FOR CONTEMPT FROM  DATED 02/20/2002 , RETURNABLE 12/12/2002 .    PRO SE , FOR PLAINTIFF | 10/15/2002 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 10/15/2002 | 54 | SUISUCTM | SUMMONS ISSUED ON CONTEMPT FILED 10/11/2002 , RETURNATBLE 12/12/2002 | 10/15/2002 |
| 10/15/2002 | 55 | RTCTMP | Contempt Returnable scheduled on 12/12/2002. | 10/15/2002 |
| 10/15/2002 | 57 | SUISUCTM | SUMMONS ISSUED ON CONTEMPT FILED 08/15/2002 , RETURNATBLE 12/12/2002 | 10/15/2002 |
| 10/15/2002 | 58 | RTCTMP | Contempt Returnable scheduled on 12/12/2002. | 10/15/2002 |
| 10/15/2002 | 60 | M | CHESTER J. CHALUPOWSKI JR.  'S MOTION TO VACATE APPOINTMENT OF GUARDIAN AD LITEM | 10/17/2002 |
| 10/15/2002 | 64 | CTM | Motion, Contested scheduled on 10/21/02. | 10/17/2002 |
| 10/16/2002 | 61 | M | SHARON MYERS  'S MOTION TO STRIKE RESPONDENT CHESTER J. CHALUPOWSKI, JR.'S MOTION TO VACATE HER APPOINTMENT OR IN THE ALTERNATIVE DENY SAID MOTION | 10/17/2002 |
| 10/16/2002 | 62 | AFF | AFFIDAVIT OF SHARON D. MEYERS | 10/17/2002 |
| 10/16/2002 | 63 | CTM | Motion, Contested scheduled on 10/21/02. | 10/17/2002 |
| 11/05/2002 | 65 | ANS | CHESTER J. CHALUPOWSKI JR.  'S ANSWER TO THE CONTEMPT COMPLAINT | 11/06/2002 |
| 11/08/2002 | 66 | SUFIL | SUMMONS FILED: SERVICE MADE 10/30/2002 | 11/25/2002 |
| 11/26/2002 | 67 | MDISM | CHESTER J. CHALUPOWSKI JR.  'S MOTION TO DISMISS APPEAL | 11/29/2002 |
| 11/29/2002 | 68 | CTM | Motion, Contested scheduled on 12/2/02. | 11/29/2002 |
| 12/02/2002 | 69 | M | CHESTER CHALUPOWSKI 'S MOTION FOR VACATE MEMORANDUM OF LIS PENDENS | 12/04/2002 |
| 12/02/2002 | 70 | M | CHESTER CHALUPOWSKI 'S MOTION FOR VACATE MEMORANDUM OF LIS PENDENS | 12/04/2002 |
| 12/02/2002 | 71 | OR | ORDER ON AMENDED MOTION TO DISMISS APPEAL AND FOR COSTS AND DAMAGES .  JOHN C. STEVENS,III , J.  ATTYS/PTYS ND 12/02/2002 | 12/04/2002 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 12/04/2002 | 72 | CTM | Motion, Contested scheduled on 12/09/2002. | 12/04/2002 |
| 12/05/2002 | 75 | MEMO | DONNA M. CHALUPOWSKI  'S MEMORANDUM IN OPPOSITION TO MOTION TO DISMISS APPEAL AND AMENDED MOTION FOR COSTS AND DAMAGES | 01/10/2003 |
| 12/05/2002 | 76 | M | DONNA M. CHALUPOWSKI  'S MOTION FOR ATTORNEY'S FEES | 01/10/2003 |
| 12/09/2002 | 77 | MEMO | MEMORANDUM AND AFFIDAVIT IN SUPPORT OF CHESTER CHALUPOWSKI'S MOTIONS TO DISMISS APPEAL, TO GRANT HIS EQUITABLE BILL OF PEACE AGAINST VEXATIOUS, HARASSING LITIGATION, AND TO VACATE THE LIS PENDENS | 01/10/2003 |
| 12/19/2002 | 73 | OR | CONTEMPT ORDER .  JOHN C. STEVENS,III , J.   ATTYS/PTYS ND 12/23/2002 | 12/24/2002 |
| 12/19/2002 | 74 | CDCTMP | Contempt Continued scheduled on 01/02/2003. | 12/24/2002 |
| 01/02/2003 | 78 | AFF | AFFIDAVIT OF NICOLI ANN BAILEY IN SUPPORT OF PLAINTIFF'S COMPLAINT FOR CONTEMPT | 01/10/2003 |
| 01/02/2003 | 79 | M | CHESTER J. CHALUPOWSKI JR.    'S MOTION FOR COSTS | 01/10/2003 |
| 01/02/2003 | 82 | APPCNS | NOTICE OF APPEARANCE OF GREGORY M. IUDICE . COUNSEL FOR JUDITH CHAL-VENUTO | 01/22/2003 |
| 01/06/2003 | 80 | OR | ORDER ON MOTION TO DISMISS, MOTION TO VACATE MEMORANDUM OF LIS PENDENS AND MOTION FOR ATTORNEY'S FEES .  John C. Stevens, III , J.  ATTYS/PTYS ND 01/07/2003 | 01/10/2003 |
| 01/15/2003 | 83 | J | JUDGMENT DATED 01/15/2003 ON JUDGMENT ON COMPLAINT FOR CIVIL CONTEMPT .  John C. Stevens, III , J.      ATTYS/PTYS ND. 01/16/2003 | 01/22/2003 |
| 01/15/2003 | 84 | OR | FURTHER ORDERS.   John C. Stevens, III , J.   ATTYS/PTYS ND 01/16/2003 | 01/22/2003 |
| 01/17/2003 | 81 | APLNTCASM | NOTICE OF ASSEMBLY OF RECORD ON APPEAL TO APPEALS COURT AND ATTORNEYS/PARTIES OF RECORD | 01/16/2003 |
| 01/24/2003 | 85 | MCONTD | CHESTER J. CHALUPOWSKI JR.    'S MOTION FOR CONTINUANCE OF DEPOSITION | 01/29/2003 |
| 02/06/2003 | 87 | MCMPL | JUDITH CHALUPOWSKI -VENUTO'S MOTION TO COMPEL DEPOSITION OF CHESTER CHALUPOWSKI, JR. AND REQUEST FOR SANCTIONS AND ATTORNEY'S FEES | 02/11/2003 |
| 02/11/2003 | 86 | CTM | Motion, Contested scheduled on 3/3/03. | 02/11/2003 |

Page 6 of 11

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 02/11/2003 | 90 | MCONTD | CHESTER J. CHALUPOWSKI JR. 'S MOTION FOR CONTINUANCE OF TRIAL DATE | 03/03/2003 |
| 02/24/2003 | 89 | APPCNS | NOTICE OF APPEARANCE OF LINDSEY MARIE STRAUS , COUNSEL FOR CHESTER J. CHALUPOWSKI JR. | 03/03/2003 |
| 02/24/2003 | 91 | OR | ORDER ON MOTION FOR CONTINUANCE OF TRIAL DATE . John C. Stevens, III , J.   ATTYS/PTYS ND 02/25/2003 | 03/03/2003 |
| 02/25/2003 | 88 | APPWDCNS | WITHDRAWAL OF APPEARANCE OF KARL F. STAMMEN , COUNSEL FOR CHESTER J. CHALUPOWSKI JR. | 02/25/2003 |
| 02/26/2003 | 92 | OR | ORDER .  John C. Stevens, III , J.   ATTYS/PTYS ND 03/03/2003 | 03/04/2003 |
| 03/04/2003 | 93 | REV | REVIEW HEARING scheduled on 4/3/03. | 03/04/2003 |
| 03/10/2003 | 94 | STIP | STIPULATION | 03/13/2003 |
| 03/10/2003 | 95 | OR | ORDER .  JOHN C. STEVENS,III , J.   ATTYS/PTYS ND 03/13/2003 | 03/13/2003 |
| 03/13/2003 | 96 | REV | REVIEW HEARING scheduled on 04/03/2003 rescheduled for 04/07/2003. | 03/13/2003 |
| 03/25/2003 | 97 | OR | TEMPORARY ORDER .  JOHN C. STEVENS,III , J.   ATTYS/PTYS ND 03/25/2003 | 04/01/2003 |
| 03/25/2003 | 98 | UCM | Motion, Uncontested scheduled on 04/28/2003. | 04/01/2003 |
| 04/02/2003 | 99 | M | LINDSEY MARIE STRAUS 'S MOTION FOR LEAVE TO WITHDRAW AS COUNSEL | 05/23/2003 |
| 04/28/2003 | 100 | MISC | OPPOSITION TO MOTION FOR LEAVE TO WITHDRAW AS COUNSEL | 05/23/2003 |
| 04/28/2003 | 101 | ORMALL | MOTION FOR LEAVE TO WITHDRAW AS COUNSEL ALLOWED.   John C. Stevens, III , J.   ATTYS/PTYS ND 05/23/2003 | 05/23/2003 |
| 04/29/2003 | 104 | OR | ORDER ALLOWING WAIVER OF FEES FOR TRANSCRIPTS .  John C. Stevens, III , J.   ATTYS/PTYS ND 05/23/2003 | 05/23/2003 |
| 04/30/2003 | 102 | APPWDCNS | WITHDRAWAL OF APPEARANCE OF LINDSEY MARIE STRAUS , COUNSEL FOR CHESTER J. CHALUPOWSKI, JR. | 05/23/2003 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 05/01/2003 | 103 | APPPROSE | NOTICE OF APPEARANCE OF CHESTER J. CHALUPOWSKI JR. , PRO SE | 05/23/2003 |
| 05/21/2003 | 105 | OR | ORDER DATED MAY 21, 2003 AS OF APRIL 28, 2003.    John C. Stevens, III , J.    ATTYS/PTYS ND 05/23/2003 | 05/23/2003 |
| 06/12/2003 | 106 | OR | ORDER .    John C. Stevens, III , J.    ATTYS/PTYS ND 06/13/2003 | 06/13/2003 |
| 07/02/2003 | 107 | CT | Contested trial scheduled on 11/25/2003. | 07/02/2003 |
| 07/02/2003 | 108 | CT | Contested trial scheduled on 11/26/2003. | 07/02/2003 |
| 09/03/2003 | 109 | CT | Contested trial scheduled on 11/20/03. | 09/03/2003 |
| 09/03/2003 | 110 | CT | Contested trial scheduled on 11/26/2003 rescheduled for 11/21/2003. | 09/03/2003 |
| 10/14/2003 | 111 | M | CHESTER J. CHALUPOWSKI JR.    'S MOTION FOR MEMORANDUM OF DECISION AND ORDERS | 10/15/2003 |
| 10/14/2003 | 112 | M | CHESTER J. CHALUPOWSKI JR.    'S MOTION FOR MOTION TO QUASH DEPOSITION SUBPOENA MOTION FOR PROTECTIVE ORDERS AND SANCTIONS | 10/15/2003 |
| 10/14/2003 | 113 | M | CHESTER J. CHALUPOWSKI JR.    'S MOTION FOR MOTION TO CLARIFY RECORD | 10/15/2003 |
| 10/14/2003 | 114 | M | CHESTER J. CHALUPOWSKI JR.    'S MOTION FOR MOTION TO REMOVE DEFAULT | 10/15/2003 |
| 10/15/2003 | 123 | CMPCTM | JUDITH (CHALUPOWSKI) VENUTO 'S COMPLAINT FOR CONTEMPT FROM ORDER DATED 10/30/1995 , RETURNABLE 11/20/2003 .    SHARON D. MEYERS , FOR PLAINTIFF | 10/30/2003 |
| 10/16/2003 | 115 | CTM | Motion, Contested scheduled on 10/20/03. | 10/16/2003 |
| 10/20/2003 | 116 | OR | ORDER .    John C. Stevens, III , J.    ATTYS/PTYS ND 10/22/2003 | 10/29/2003 |
| 10/21/2003 | 117 | RSP | CHESTER J. CHALUPOWSKI, JR. 'S RESPONSE TO COMPLAINT FOR CONTEMPT | 10/29/2003 |
| 10/23/2003 | 118 | MCMPL | JUDITH CHALUPOWSKI VENUTO 'S MOTION TO COMPEL ACCOUNTING | 10/29/2003 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 10/23/2003 | 119 | MCMPL | JUDITH CHALUPOWSKI VENUTO 'S MOTION TO COMPEL KEEPER OF THE RECORDS DEPOSITION SUBPOENAS | 10/29/2003 |
| 10/24/2003 | 120 | MVAC | CHESTER J. CHALUPOWSKI, JR. 'S MOTION TO VACATE APPOINTMENT OF GUARDIAN AD LITEM | 10/29/2003 |
| 10/24/2003 | 126 | MCLAR | JOHN D. WELCH, ESQ 'S MOTION TO CLARIFY ORDER APPOINTING GUARDIAN AD LITEM DATED 06/12/2003 | 11/19/2003 |
| 10/24/2003 | 127 | RPT | REPORT OF JOHN D. WELCH, GUARDIAN AD LITEM | 11/19/2003 |
| 10/28/2003 | 121 | ORMALL | MOTION FOR COMPEL ACCOUNTING ALLOWED THE DOCUMENTS ARE TO BE PRODUCED ON OR BEFORE 10:00 AM ON NOVEMBER 7, 2003.   John C. Stevens, III , J.   ATTYS/PTYS ND 10/28/2003 | 10/29/2003 |
| 10/28/2003 | 122 | ORMALL | MOTION FOR COMPEL KEEPER OF THE RECORDS DEPOSITION SUBPOENAS ALLOWED.   John C. Stevens, III , J.   ATTYS/PTYS ND 10/28/2003 | 10/29/2003 |
| 10/30/2003 | 124 | SUISUCTM | SUMMONS ISSUED ON CONTEMPT FILED 10/15/2003 , RETURNATBLE 11/20/2003 | 10/30/2003 |
| 10/30/2003 | 125 | RTCTMP | Contempt Returnable scheduled on 11/20/03. | 10/30/2003 |
| 11/07/2003 | 128 | APPCNS | NOTICE OF APPEARANCE OF JAMES R. TEWHEY , COUNSEL FOR CHESTER J. CHALUPOWSKI JR. | 11/19/2003 |
| 11/07/2003 | 129 | M | CHESTER J. CHALUPOWSKI JR.   'S MOTION FOR TO DISQUALIFY JOSEPH P. CORONA AS ATTORNEY FOR THE PLAINTIFF | 11/19/2003 |
| 11/07/2003 | 130 | MISC | DEFENDANT'S RESPONSE TO MOTION OF PLAINTIFF, JUDITH (CHALUPOWSKI) VENUTO TO COMPEL ACCOUNTING ] | 11/19/2003 |
| 11/07/2003 | 131 | MISC | JUDIH (CHALUPOWSKI) VENUTO'S OPPOSITION TO CHESTER CHALUPOWSKI'S MOTION TO VACATE APPOINTMENT  OF THE GUARDIAN AD LITEM FOR MARY JANE CHALUPOWSKI ] | 11/19/2003 |
| 11/07/2003 | 132 | MISC | JUDITH (CHALUPOWSKI) VENUTO'S REQUEST THAT SHE BE FOUND A PARTY IN INTEREST AND OPPOSITION TO MOTION TO QUASH SUBPOENAS ] | 11/19/2003 |
| 11/14/2003 | 133 | M | CHESTER J. CHALUPOWSKI JR.   'S MOTION TO EXTEND TIME | 11/19/2003 |
| 11/14/2003 | 134 | ORMALL | MOTION FOR TO EXTEND TIME ALLOWED.   John C. Stevens, III , J.   ATTYS/PTYS ND 11/14/2003 | 11/19/2003 |
| 11/14/2003 | 135 | OR | ORDER .   John C. Stevens, III , J.   ATTYS/PTYS ND 11/14/2003 | 11/19/2003 |

| Event Date | Event No | Event Code | Document | Docket-Date |
|---|---|---|---|---|
| 11/18/2003 | 143 | MCONTD | SHARON D. MEYERS 'S MOTION FOR CONTINUANCE OF TRIAL , SHARON D. MEYERS , ATTY. | 12/12/2003 |
| 11/18/2003 | 144 | ORMDEN | MOTION FOR CONTINUANCE OF TRIAL DENIED, AFTER HEARING.    John C. Stevens, III , J. ATTYS/PTYS ND | 12/12/2003 |
| 11/20/2003 | 136 | MCONTD | CHESTER CHALUPOWSKI 'S MOTION FOR CONTINUANCE OF TRIAL , JAMES R. TEWHEY , ATTY. | 12/02/2003 |
| 11/20/2003 | 137 | ORMALL | MOTION FOR CONTINUANCE OF TRIAL ALLOWED. SEE ORDER THIS DATE.    Hon. Peter C. DiGangi , J.  ATTYS/PTYS ND 12/02/2003 | 12/02/2003 |
| 11/20/2003 | 138 | ORTO | TEMPORARY ORDER ON MOTION FOR CONTINUANCE OF TRIAL DATED 11/20/2003 .    Hon. Peter C. DiGangi , J.     ATTYS/PTYS ND 12/02/2003 | 12/02/2003 |
| 12/04/2003 | 139 | MCMPL | JUDITH CHALUPOWSKI VENUTO 'S MOTION TO COMPEL ACCOUNTING AND KEEPER OF THE RECORDS DEPOSITION SUBPOENAS AND FOR SANCTIONS | 12/05/2003 |
| 12/04/2003 | 140 | M | PLAINTIFF 'S MOTION FOR SHORT ORDER OF NOTICE RE: MOTION TO COMPEL | 12/05/2003 |
| 12/04/2003 | 141 | ORMALL | MOTION FOR COMPEL ACCOUNTING AND KEEPER OF THE RECORDS DEPOSITION SUBPOENAS AND FOR SANCTIONS ALLOWED.    John C. Stevens, III , J.  ATTYS/PTYS ND 12/05/2003 | 12/05/2003 |
| 12/05/2003 | 142 | CTM | Motion, Contested scheduled on 12/9/03. AT LAWRENCE (Judge DiGangi) | 12/05/2003 |
| 12/09/2003 | 145 | ORTO | TEMPORARY ORDER   DATED 12/09/2003 .    Hon. Peter C. DiGangi , J.    ATTYS/PTYS ND 12/12/2003 | 12/12/2003 |
| 01/12/2004 | 146 | CFST | CFST scheduled on 1/22/04. | 01/12/2004 |
| 01/12/2004 | 147 | CT | Contested trial scheduled on 1/26/04. | 01/12/2004 |
| 01/12/2004 | 148 | CT | Contested trial scheduled on 1/27/04. | 01/12/2004 |
| 01/12/2004 | 149 | CT | Contested trial scheduled on 1/28/04. | 01/12/2004 |
| 03/02/2004 | 150 | CT | Contested trial scheduled on 1/26/04 rescheduled for 4/5/04. | 03/02/2004 |
| 03/02/2004 | 151 | CT | Contested trial scheduled on 1/27/04 rescheduled for 4/6/04. | 03/02/2004 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 03/02/2004 | 152 | CT | Contested trial scheduled on 1/28/04 rescheduled for 4/7/04. | 03/02/2004 |

The Trial Court of Massachusetts, Probate and Family Department

Essex

| Case Name | Docket Type | Cross Reference | Docket Number |
|---|---|---|---|
| Plaintiff: DONNA M. CHALUPOWSKI<br>Defendant: MARY JANE<br>CHALUPOWSKI | Equity | 94P0314C1  00E0126GC1<br>00E0127GC1  00E0127GC2 | 01E0005GC1 |
| | Case Type | | |
| | General Complaint | | |

| Plaintiff | Attorney | Defendant | Attorney |
|---|---|---|---|
| DONNA M. CHALUPOWSKI<br>26 ANDREW STREET<br>SALEM, MA<br>01970 | JOSEPH CORONA<br>265 ESSEX STREET, SUITE 103<br>SALEM, MA<br>01970 | MARY JANE CHALUPOWSKI<br>30 ANDREW STREET<br>SALEM, MA<br>01970 | |
| | | JUDITH VENUTO CHALUPOWSKI<br>CHESTER J. CHALUPOWSKI JR. | SHARON MEYERS<br>Appearing As Pro Se |

| Summons Filed: ☑ | | Aff Disclosing Care & Custody: ☐ | GAL Appointed: ☑ | CCF: P ☐ R ☐ P ☐ D ☐ |
|---|---|---|---|---|

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 01/05/2001 | 1 | CMPGC | COMPLAINT IN EQUITY | 10/23/2001 |
| 04/17/2001 | 2 | M | CHESTER J. CHALUPOWSKI JR.  'S MOTION TO DISMISS AND FOR COSTS | 10/23/2001 |
| 09/26/2001 | 3 | OR | FURTHER ORDER .  John C. Stevens, III , J.   ATTYS/PTYS ND 09/26/2001 | 10/23/2001 |
| 10/15/2001 | 4 | OR | AMENDED FURTHER ORDER .  John C. Stevens, III , J.   ATTYS/PTYS ND 10/17/2001 | 10/23/2001 |
| 10/22/2001 | 5 | OR | ORDER .  John C. Stevens, III , J.   ATTYS/PTYS ND 10/23/2001 | 10/23/2001 |
| 10/29/2001 | 6 | FGK | APPOINTMENT OF SHARON MEYERS AS GUARDIAN AD LITEM | 11/14/2001 |
| 11/16/2001 | 7 | MISC | EX PARTE REQUEST FOR SHORT ORDER OF NOTICE | 12/03/2001 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 11/16/2001 | 8 | MISC | JUDITH (CHALUPOWSKI) VENUTO REQUEST FOR LEAVE TO FILE RESTRAINING ORDER AND SCHEDULE HEARING | 12/03/2001 |
| 11/16/2001 | 9 | MISC | GUARDIAN AD LITEM OF JUDITH (CHALUPOWSKI) VENUTO REQUEST FOR FURTHER TIME TO FILE RESPONSIVE PLEADINGS | 12/03/2001 |
| 11/16/2001 | 10 | ORMALL | EX PARTE REQUEST FOR SHORT ORDER OF NOTICE ALLOWED.    John C. Stevens, III , J. | 12/03/2001 |
| 11/16/2001 | 11 | ORMALL | GUARDIAN AD LITEM OF JUDITH (CHALUPOWSKI) VENUTO REQUEST FOR FURTHER TIME TO FILE RESPONSIVE PLEADINGS ALLOWED.    John C. Stevens, III , J. | 12/03/2001 |
| 11/16/2001 | 12 | OR | PROPOSED FINDINGS .    John C. Stevens, III , J. | 12/03/2001 |
| 11/19/2001 | 13 | MISC | PLAINTIFF'S REQUEST FOR RESTRAINING ORDER | 12/03/2001 |
| 11/19/2001 | 14 | M | JOINT MOTION TO CONTINUE HEARING | 12/03/2001 |
| 11/19/2001 | 15 | ORMALL | JOINT MOTION TO CONTINUE HEARING ALLOWED, CONTINUED TO NOV. 26, 2001.      John C. Stevens, III , J. | 12/03/2001 |
| 12/14/2001 | 16 | MEMO | MEMORANDUM OF DECISION AND ORDERS.   Hon. John C. Stevens, III, J. | 12/31/2001 |
| 12/21/2001 | 17 | APLNTC | DONNA M. CHALUPOWSKI   'S NOTICE OF APPEAL FROM MOTION TO DISMISS DATED 12/14/2001 .   ATTYS/PTYS AND JUDGE ND 12/31/2001 | 12/31/2001 |
| 12/27/2001 | 18 | APLNTC | DONNA M. CHALUPOWSKI   'S NOTICE OF APPEAL FROM MOTION TO CONSOLIDATE DATED 12/14/2001 .   ATTYS/PTYS AND JUDGE ND 12/31/2001 | 12/31/2001 |
| 01/03/2002 | 19 | M | DONNA M. CHALUPOWSKI   'S MOTION TO STAY JUDGMENTS AND FOR INJUNCTIVE RELIEF | 01/04/2002 |
| 01/04/2002 | 20 | CTM | Motion, Contested scheduled on 1/22/02. | 01/04/2002 |
| 01/07/2002 | 21 | MISC | APPEALS QUESTIONNAIRE | 01/16/2002 |
| 01/08/2002 | 22 | AFF | AFFIDAVIT OF JOSEPH P. CORONA IN SUPPORT OF MOTION TO STAY JUDGMENTS AND FOR INJUNCTIVE RELIEF | 01/16/2002 |
| 01/16/2002 | 23 | M | CHESTER J. CHALUPOWSKI JR.    'S MOTION TO EXTEND DEADLINE TO FILE ACCOUNTING | 01/16/2002 |

| Event Date | Event No | Event Code | Document | Docket-Date |
|---|---|---|---|---|
| 01/16/2002 | 24 | CTM | Motion, Contested scheduled on 1/22/02. | 01/16/2002 |
| 01/22/2002 | 25 | MISC | OPPOSITION OF CHESTER J. CHALUPOWSKI, JR. TO DONNA CHALUPOWSKI'S MOTION TO STAY JUDGMENTS AND FOR INJUNCTIVE RELIEF | 02/04/2002 |
| 01/22/2002 | 26 | M | DONNA M. CHALUPOWSKI 'S MOTION FOR LEAVE TO ORDER CASSETTE MORE THAN ONE YEAR AFTER RECORDING | 02/04/2002 |
| 01/22/2002 | 27 | ORMALL | MOTION FOR LEAVE TO ORDER CASSETTE MORE THAN ONE YEAR AFTER RECORDING ALLOWED IF TAPES ARE STILL AVAILABLE. ALL COUNSEL MAY MAKE COPIES OF TAPES.   John C. Stevens, III , J.   ATTYS/PTYS ND 01/24/2002 | 02/04/2002 |
| 01/22/2002 | 28 | MEMO | MEMORANDUM AND ORDER ON MOTION TO STAY JUDGMENTS AND FOR INJUNCTIVE RELIEF. HON. JOHN C. STEVENS, III, J. | 02/04/2002 |
| 01/23/2002 | 29 | REQTAPE | CHESTER J. CHALUPOWSKI JR.   'S REQUEST FOR TAPE DUPLICATION | 02/05/2002 |
| 01/29/2002 | 30 | M | SHARON D. MEYERS' MOTION FOR FURTHER CLARIFICATION OF ROLE | 02/06/2002 |
| 01/29/2002 | 31 | AFF | AFFIDAVIT OF SHARON D. MEYERS, GUARDIAN AD LITEM | 02/06/2002 |
| 01/29/2002 | 32 | CTM | Motion, Contested scheduled on 2/11/02. | 02/06/2002 |
| 02/11/2002 | 33 | M | SHARON D. MEYERS' EX PARTE MOTION TO CONTINUE GAL MOTION | 02/12/2002 |
| 02/11/2002 | 34 | ORMALL | EX PARTE MOTION TO CONTINUE GAL MOTION ALLOWED.   Hon. Peter C. DiGangi , J. ATTYS/PTYS ND 02/12/2002 | 02/12/2002 |
| 02/12/2002 | 35 | CTM | Motion, Contested scheduled on 2/11/02 rescheduled for 2/19/02. | 02/12/2002 |
| 02/20/2002 | 36 | OR | ORDER .   John C. Stevens, III , J.   ATTYS/PTYS ND 02/22/2002 | 02/26/2002 |
| 05/29/2002 | 41 | OR | SUPPLEMENTAL ORDER.   APPEALS COURT , J.   ATTYS/PTYS ND | 06/26/2002 |
| 05/30/2002 | 39 | NTC | NOTICE OF DOCKET ENTRY OF -- APPEALS COURT | 06/26/2002 |
| 05/30/2002 | 40 | NTC | NOTICE DOCKET ENTRY OF -- APPEALS COURT | 06/26/2002 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 06/10/2002 | 42 | NTC | NOTICE TO DOCKET ENTRY OF -- APPEALS COURT | 06/26/2002 |
| 06/10/2002 | 43 | OR | APPEALS COURT ORDER .  BERRY , J .  ATTYS/PTYS ND | 06/26/2002 |
| 06/17/2002 | 37 | REQPT | SHARON D. MEYERS 'S REQUEST FOR PRETRIAL ASSIGNMENT | 06/25/2002 |
| 06/26/2002 | 38 | PT | Pretrial scheduled on 07/19/2002. | 06/26/2002 |
| 07/03/2002 | 44 | MCONTD | DONNA M. CHALUPOWSKI  'S MOTION FOR CONTINUANCE OF PRETRIAL CONFERENCE . , JOSEPH P. CORONA , ATTY . | 07/10/2002 |
| 07/16/2002 | 45 | PT | Pretrial scheduled on 07/19/2002 rescheduled for 08/02/2002. | 07/16/2002 |
| 08/02/2002 | 46 | REQTAPE | CHESTER J. CHALUPOWSKI JR.  'S REQUEST FOR TAPE DUPLICATION | 08/13/2002 |
| 08/23/2002 | 47 | CT | Contested trial scheduled on 02/25/2003. | 08/23/2002 |
| 08/23/2002 | 48 | CT | Contested trial scheduled on 02/26/2003. | 08/23/2002 |
| 09/06/2002 | 49 | M | CHESTER J. CHALUPOWSKI JR.  'S MOTION TO EXTEND DEADLINE TO FILE ACCOUNTING | 09/06/2002 |
| 09/06/2002 | 50 | CTM | Motion, Contested scheduled on 9/16/02. | 09/06/2002 |
| 09/27/2002 | 51 | CTM | Motion, Contested scheduled on 9/16/02 rescheduled for 10/7/02. | 09/27/2002 |
| 10/07/2002 | 55 | ORMALL | MOTION TO EXTEND DEADLINE TO FILE ACCOUNTING ALLOWED, TIME EXTENDED TO AND INCLUDING OCTOBER 15, 2002. (NO OPPOSITION TO THIS MOTION DESPITE NOTICE WHICH MOVING PARTY STATES WAS SENT ON SEPT. 25, 2002.)   John C. Stevens, III , J .  ATTYS/PTYS ND | 10/17/2002 |
| 10/11/2002 | 52 | CMPCTM | CHESTER CHALUPOUSKI 'S COMPLAINT FOR CONTEMPT FROM  DATED 02/20/2002 , RETURNABLE 12/12/2002 .  PRO SE , FOR PLAINTIFF | 10/15/2002 |
| 10/15/2002 | 53 | SUISUCTM | SUMMONS ISSUED ON CONTEMPT FILED 10/11/2002 , RETURNATBLE 12/12/2002 | 10/15/2002 |
| 10/15/2002 | 54 | RTCTMP | Contempt Returnable scheduled on 12/12/2002. | 10/15/2002 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 10/15/2002 | 56 | M | CHESTER J. CHALUPOWSKI JR. 'S MOTION TO VACATE APPOINTMENT OF GUARDIAN AD LITEM | 10/17/2002 |
| 10/15/2002 | 57 | CTM | Motion, Contested scheduled on 10/21/02. | 10/17/2002 |
| 10/16/2002 | 58 | M | SHARON D. MEYERS 'S MOTION TO STRIKE RESPONDENT CHESTER J. CHALUPOWSKI, JR.'S MOTION TO VACATE HER APPOINTMENT OR IN THE ALTERNATIVE DENY SAID MOTION | 10/17/2002 |
| 10/16/2002 | 59 | AFF | AFFIDAVIT OF SHARON D. MEYERS | 10/17/2002 |
| 10/16/2002 | 60 | CTM | Motion, Contested scheduled on 10/21/02. | 10/17/2002 |
| 11/26/2002 | 61 | MDISM | CHESTER J. CHALUPOWSKI JR.  'S MOTION TO DISMISS APPEAL | 11/29/2002 |
| 11/29/2002 | 62 | CTM | Motion, Contested scheduled on 12/2/02. | 11/29/2002 |
| 12/02/2002 | 63 | M | AMENDED 'S MOTION FOR TO DISMISS APPEAL & FOR COSTS & DAMAGES | 12/04/2002 |
| 12/02/2002 | 64 | OR | ORDER ON AMENDED MOTION TO DISMISS APPEAL AND FOR COSTS AND DAMAGES .  JOHN C. STEVENS,III , J.   ATTYS/PTY'S ND 12/02/2002 | 12/04/2002 |
| 12/04/2002 | 65 | CTM | Motion, Contested scheduled on 12/09/2002. | 12/04/2002 |
| 12/05/2002 | 68 | MEMO | DONNA M. CHALUPOWSKI   'S MEMORANDUM IN OPPOSITION TO MOTION TO DISMISS APPEAL AND AMENDED MOTION FOR COSTS AND DAMAGES | 01/10/2003 |
| 12/05/2002 | 69 | M | DONNA M. CHALUPOWSKI  'S MOTION FOR ATTORNEY'S FEES | 01/10/2003 |
| 12/09/2002 | 70 | MEMO | MEMORANDUM AND AFFIDAVIT IN SUPPORT OF CHESTER CHALUPOWSKI'S MOTIONS TO DISMISS APPEAL, TO GRANT HIS EQUITABLE BILL OF PEACE AGAINST VEXATIOUS, HARASSING LITIGATION, AND TO VACATE THE LIS PENDENS | 01/10/2003 |
| 12/19/2002 | 66 | OR | CONTEMPT ORDER .  JOHN C. STEVENS,III , J.   ATTYS/PTY'S ND 12/23/2002 | 12/24/2002 |
| 12/19/2002 | 67 | CDCTMP | Contempt Continued scheduled on 01/02/2003. | 12/24/2002 |
| 01/02/2003 | 71 | M | CHESTER J. CHALUPOWSKI JR.  'S MOTION FOR COSTS | 01/10/2003 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 01/02/2003 | 74 | APPCNS | NOTICE OF APPEARANCE OF GREGORY M. IUDICE , COUNSEL FOR JUDITH CHAL-VENUTO | 01/22/2003 |
| 01/06/2003 | 72 | OR | ORDER ON MOTION TO DISMISS, MOTION TO VACATE MEMORANDUM OF LIS PENDENS AND MOTION FOR ATTORNEY'S FEES . John C. Stevens, III , J.  ATTYS/PTYS ND 01/07/2003 | 01/10/2003 |
| 01/15/2003 | 75 | J | JUDGMENT DATED 01/15/2003 ON COMPLAINT FOR CIVIL CONTEMPT .  John C. Stevens, III , J. ATTYS/PTYS ND. 01/16/2003 | 01/22/2003 |
| 01/15/2003 | 76 | OR | FURTHER ORDERS.    John C. Stevens, III , J.   ATTYS/PTYS ND 01/16/2003 | 01/22/2003 |
| 01/17/2003 | 73 | APLNTCASM | NOTICE OF ASSEMBLY OF RECORD ON APPEAL TO APPEALS COURT AND ATTORNEYS/PARTIES OF RECORD | 01/16/2003 |
| 02/25/2003 | 77 | APPWDCNS | WITHDRAWAL OF APPEARANCE OF KARL F. STAMMEN , COUNSEL FOR CHESTER J. CHALUPOWSKI JR. | 02/25/2003 |
| 02/26/2003 | 78 | OR | ORDER .  John C. Stevens, III , J.   ATTYS/PTYS ND 03/03/2003 | 03/04/2003 |
| 03/04/2003 | 79 | REV | REVIEW HEARING scheduled on 4/3/03. | 03/04/2003 |
| 03/10/2003 | 80 | STIP | STIPULATION | 03/13/2003 |
| 03/10/2003 | 81 | OR | ORDER .  JOHN C. STEVENS,III , J.   ATTYS/PTYS ND 03/13/2003 | 03/13/2003 |
| 03/13/2003 | 82 | REV | REVIEW HEARING scheduled on 04/03/2003 rescheduled for 04/07/2003. | 03/13/2003 |
| 03/25/2003 | 83 | OR | TEMPORARY ORDER .   JOHN C. STEVENS,III , J.  ATTYS/PTYS ND 03/25/2003 | 04/01/2003 |
| 03/25/2003 | 84 | UCM | Motion, Uncontested scheduled on 04/28/2003. | 04/01/2003 |
| 04/29/2003 | 85 | OR | ORDER ALLOWING WAIVER OF FEES FOR TRANSCRIPTS .   John C. Stevens, III , J.   ATTYS/PTYS ND 05/23/2003 | 05/23/2003 |
| 05/21/2003 | 86 | OR | ORDER DATED MAY 21, 2003 AS OF APRIL 28, 2003.  John C. Stevens, III , J.   ATTYS/PTYS ND 05/23/2003 | 05/23/2003 |
| 06/12/2003 | 87 | OR | ORDER .  John C. Stevens, III , J.   ATTYS/PTYS ND 06/13/2003 | 06/13/2003 |

| Event Date | Event No | Event Code | Document | Docket Date |
|---|---|---|---|---|
| 07/02/2003 | 88 | CT | Contested trial scheduled on 11/25/2003. | 07/02/2003 |
| 07/02/2003 | 89 | CT | Contested trial scheduled on 11/26/2003. | 07/02/2003 |
| 09/03/2003 | 90 | CT | Contested trial scheduled on 11/25/2003 rescheduled for 11/20/2003. | 09/03/2003 |
| 09/03/2003 | 91 | CT | Contested trial scheduled on 11/26/2003 rescheduled for 11/21/2003. | 09/03/2003 |
| 01/12/2004 | 92 | CFST | CFST scheduled on 1/22/04. | 01/12/2004 |
| 01/12/2004 | 93 | CT | Contested trial scheduled on 1/26/04. | 01/12/2004 |
| 01/12/2004 | 94 | CT | Contested trial scheduled on 1/27/04. | 01/12/2004 |
| 01/12/2004 | 95 | CT | Contested trial scheduled on 1/28/04. | 01/12/2004 |
| 03/02/2004 | 96 | CT | Contested trial scheduled on 1/26/04 rescheduled for 4/5/04. | 03/02/2004 |
| 03/02/2004 | 97 | CT | Contested trial scheduled on 1/27/04 rescheduled for 4/6/04. | 03/02/2004 |
| 03/02/2004 | 98 | CT | Contested trial scheduled on 1/28/04 rescheduled for 4/7/04. | 03/02/2004 |

**EXHIBIT 3**

'EALTH OF MASSACHUSETTS

No complaint

filed yet

8/03

PROBATE & FAMILY COURT
DOCKET NO. 94P 0314 C-1
00E 0126
00E 0127
01E 0005-GC1

)  PETITION OF JUDITH VENUTO
)  TO REMOVE CHESTER J.
)  CHALUPOWSKI, JR. AS TRUSTEE
)  OF 26-30 ANDREW STREET
)  REALTY TRUST

Now comes the Petitioner, Judith (Chalupowski) Venuto in the above-entitled

matter and moves this court to remove Chester Chalupowski as Trustee of the 26-30

Andrew Street Realty Trust.

As grounds therefore, the Petitioner states that the Trustee has:

1.    Failed to file accountings to the beneficiaries, on the 15th day of each

       month, commencing July 15, 1996, rending an accounting to the Trustees

       of all income received and funds disbursed for the preceding month,

       pursuant to the order of Highgas, J. dated July 3, 1996;

2.    Failed to act appropriately as manager of the property, delegating the

       management authority to another entity who failed to manage the property

       in an appropriate manner;

3.    Misappropriated funds to be used for the benefit of the Trust;

4.    Wasted the Trust assets;

5.    Performed other acts inconsistent with his fiduciary responsibilities to the

       trust.

*Wherefore,* Petitioner respectfully requests this court to remove Chester J.

Chalupowski, Jr. as Trustee of the 26-30 Andrew Street Realty Trust, and to

appoint a her, or another as successor Trustee of the 26-30 Andrew Street Realty

Trust.

Respectfully submitted,

JUDITH (CHALUPOWSKI) VENUTO

By her Guardian Ad Litem,

Sharon D. Meyers
BBO #344680
30 Federal Street, Suite 200
Salem, MA 01970
(978) 745-0575

Dated: 1/14/02